# COMPOSITE

# EXHIBIT A

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| FIC 005764-5 | PARENT | EMAIL | 04/22/2020 | Author<br><br>Scott Schmookler (GRSM)<br><br>Recipients<br><br>Ken West (Chubb); Antonio Trotta (Beazley) | Counsel's analysis of and recommendations regarding Travelers' coverage position, including legal analysis offered in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000785.0001 | ATTACHMENT | Letter | 04/22/2020 | Discourser<br>Scott Schmookler (GRSM) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC, JD |
| CTRL00000785.0001.0001 | ATTACHMENT | Letter | 04/22/2020 | Discourser<br>Scott Schmookler (GRSM) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC, JD |
| CTRL00000785.0002 | ATTACHMENT | Letter | 04/20/2020 | Discourser<br>Scott Schmookler (GRSM) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC, JD |
| CTRL00000786 | PARENT | EMAIL | 09/25/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Angela Lee (Beazley) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000786.0001 | ATTACHMENT | LETTER | 09/22/2019 | Author<br>Scott Schmookler (GRSM) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000786.0002 | ATTACHMENT | PDF | 09/22/2019 | Discourser<br>Scott Schmookler (GRSM) | Communication re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| CONTROL/BATES NO. | STAND-ALONE, PARENT OR ATTACHMENT | DOCUMENT TYPE | DATE | PARTIES | GENERAL SUBJECT MATTER | DESIGNATIONS |
|---|---|---|---|---|---|---|
| CTRL00000796 | PARENT | EMAIL | 03/13/2020 | **Author** Scott Schmookler (GRSM) **Recipients** Ken West (Chubb); Antonio Trotta (Beazley); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD, WP |
| CTRL00000796.0001 | ATTACHMENT | PDF | 03/13/2020 | **Author** Scott Schmookler (GRSM) | Legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | WP |
| CTRL00000804 | PARENT | EMAIL | 04/06/2020 | **Author** Scott Schmookler (GRSM) **Recipients** Ken West (Chubb); Antonio Trotta (Beazley); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD, WP |
| CTRL00000804.0001 | ATTACHMENT | PDF | 04/06/2020 | **Author** Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | WP |
| CTRL00000810 | STAND ALONE | EMAIL | 09/30/2019 | **Author** Scott Schmookler (GRSM) **Recipients** Ken West (Chubb); Angela Lee (Beazley) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000811 | PARENT | EMAIL | 04/20/2020 | **Author** | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional | AC, JD, WP |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Attorney-Client Correspondence –*
### *Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Scott Schmookler (GRSM)<br><br>Recipients<br><br>Ken West (Chubb); Antonio Trotta (Beazley); Sarah Riedl Clark (GRSM) | capacity as attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000811.0001 | ATTACHMENT | PDF | 04/20/2020 | Author<br><br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | WP |
| CTRL00000832 | STAND ALONE | EMAIL | 09/26/2019 | Author<br><br>Ken West (Chubb)<br>Recipients<br><br>Scott Schmookler (GRSM); Angela Lee (Beazley) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000837 | STAND ALONE | EMAIL | 09/30/2019 | Author<br><br>Angela Lee (Beazley)<br>Recipients<br><br>Scott Schmookler (GRSM); Ken West (Chubb) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000840 | STAND ALONE | EMAIL | 03/10/2020 | Author<br><br>Scott Schmookler (GRSM)<br>Recipients<br><br>Ken West (Chubb); Antonio Trotta (Beazley) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000868 | STAND ALONE | EMAIL | 02/04/2019 | Author<br><br>Scott Schmookler (GRSM) | Discussion with counsel re communications with excess insurers and legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | | |
|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged |
| AC | = | Attorney Client Comm |
| WP | = | Work Product |
| JD | = | Common interest  Privilege |
| CONF | = | Confidential |
| CP | = | Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Recipients<br>Ken West (Chubb) | attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000873 | PARENT | EMAIL | 03/18/2020 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP, JD |
| CTRL00000873.0001 | ATTACHMENT | PDF | 03/18/2020 | Author<br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP, JD |
| CTRL00000873.0002 | ATTACHMENT | WORD | 03/18/2020 | Author<br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP, JD |
| CTRL00000875 | PARENT | EMAIL | 09/22/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Angela Lee (Beazley); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000875.0001 | ATTACHMENT | WORD | 09/22/2019 | Author<br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, JD |
| CTRL00000875.0002 | ATTACHMENT | WORD | 09/22/2019 | Discourser | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional | AC, JD |

Raymond James (CGPROF 1211057)

## <u>REVISED INSURER'S PRIVILEGE AND REDACTION LOG</u>
### *Attorney-Client Correspondence –*
### *Without NDA/Tolling Agreement Correspondence*

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common interest Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Scott Schmookler (GRSM) | capacity as attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000876 | STAND ALONE | EMAIL | 03/13/2020 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Antonio Trotta (Beazley) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP JD |
| CTRL00000882 | STAND ALONE | EMAIL | 01/03/2019 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| CTRL00000887 | STAND ALONE | Email | 12/12/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| CTRL00000894 | STAND ALONE | Email | 06/29/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| FIC 005830-4 | STAND ALONE | Email | 05/22/2018 | Author | Communication seeking legal advice re Raymond James' theory of coverage and communications with | AC, JD |

Raymond James (CGPROF 1211057)

# REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Ken West (Chubb) Recipients Scott Schmookler (GRSM) | excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | |
| CTRL00000820 | PARENT | EMAIL | 11/29/2019 | Author Scott Schmookler (GRSM) Recipients Ken West (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000820.0001 | ATTACHMENT | PDF | 08/02/2019 | Discourser Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000823 | PARENT | EMAIL | 11/19/2019 | Author Ken West (Chubb) Recipients Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000823.0001 | ATTACHMENT | PDF | 11/19/2019 | Discourser Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000824.0002 | ATTACHMENT | .htm | 04/22/2020 | Discourser Ken West (Chubb) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC |
| CTRL00000825 | PARENT | EMAIL | 11/08/2018 | Author Cynthia Pena (Chubb) Recipients | Communication from counsel re documentation necessary to provide legal advice, in counsel's | AC |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common interest  Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Ken West (Chubb); Christopher Arehart (Chubb); Scott Schmookler (GRSM) | professional capacity as attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000825.0001 | ATTACHMENT | EXCEL | 11/08/2018 | Author<br>Cynthia Pena (Chubb) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000826 | STAND ALONE | EMAIL | 11/07/2018 | Author<br>Cynthia Pena (Chubb)<br>Recipients<br>Ken West (Chubb); Christopher Arehart (Chubb); Scott Schmookler (GRSM) | Communication from counsel re documentation necessary to provide legal advice, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000829 | STAND ALONE | EMAIL | 04/20/2020 | Author<br>Hilary Hoffman (Chubb)<br>Recipients<br>Ken West (Chubb); Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |
| CTRL00000836 | STAND ALONE | EMAIL | 04/20/2020 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Hilary Hoffman (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |
| CTRL00000839 | STAND ALONE | EMAIL | 04/20/2020 | Author<br>Hilary Hoffman (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional | AC, WP |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | | |
|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged |
| AC | = | Attorney Client Comm |
| WP | = | Work Product |
| JD | = | Common interest  Privilege |
| CONF | = | Confidential |
| CP | = | Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Recipients<br><br>Ken West (Chubb); Scott Schmookler (GRSM) | capacity as attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000841 | STAND ALONE | EMAIL | 04/20/2020 | Author<br><br>Ken West (Chubb)<br><br>Recipients<br><br>Hilary Hoffman (Chubb); Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, WP |
| CTRL00000842 | STAND ALONE | EMAIL | 06/11/2019 | Author<br><br>Ken West (Chubb)<br><br>Recipients<br><br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000843 | STAND ALONE | EMAIL | 04/17/2020 | Author<br><br>Hilary Hoffman (Chubb)<br><br>Recipients<br><br>Ken West (Chubb); Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, WP |
| CTRL00000844 | STAND ALONE | EMAIL | 03/16/2018 | Author<br><br>Scott Schmookler (GRSM)<br><br>Recipients<br><br>Ken West (Chubb) | Discuss engagement of counsel in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000845 | PARENT | EMAIL | 03/01/2019 | Author<br><br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional | AC |

Raymond James (CGPROF 1211057)

# REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common interest  Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Recipients<br>Ken West (Chubb) | capacity as attorney and in confidence for the purpose of providing legal assistance. | |
| CTRL00000845.0001 | ATTACHMENT | EMAIL | 02/27/2019 | Discourser<br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| FIC 005955-8 | STAND ALONE | Email | 05/22/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| CTRL00000941 | STAND ALONE | Email | 12/12/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| CTRL00000965 | STAND ALONE | Email | 03/23/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |
| FIC 005955-8 | STAND ALONE | Email | 05/22/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage and communications with excess insurers, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000905 | STAND ALONE | Email | 03/26/2018 | Author<br>Tracey Archbold (GAIC)<br>Recipients<br>Scott Schmookler (GRSM); Ken West (Chubb) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000864 | STAND ALONE | EMAIL | 04/20/2020 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |
| FIC 005824-6 | STAND ALONE | EMAIL | 10/31/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000872 | STAND ALONE | EMAIL | 09/10/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000874 | STAND ALONE | EMAIL | 03/23/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | | |
|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged |
| AC | = | Attorney Client Comm |
| WP | = | Work Product |
| JD | = | Common interest Privilege |
| CONF | = | Confidential |
| CP | = | Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000877 | PARENT | EMAIL | 01/28/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); Sarah Riedl Clark (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000877.0001 | ATTACHMENT | WORD | 01/28/2019 | Author<br>Scott Schmookler (GRSM) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000878 | STAND ALONE | EMAIL | 04/18/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000879 | STAND ALONE | EMAIL | 03/01/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Ken West (Chubb); | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| FIC 005827 | PARENT | Email | 04/18/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Discuss documentation for Raymond James claim necessary to render legal advice | AC |
| CTRL00000881.0001 | ATTACHMENT | PDF | 04/17/2018 | Discourser | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC |

Raymond James (CGPROF 1211057)

# REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common interest Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Ken West (Chubb) | | |
| CTRL00000881.0002 | ATTACHMENT | PDF | 05/16/2016 | Discourser Ken West (Chubb) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC |
| CTRL00000881.0003 | ATTACHMENT | PDF | 05/16/2016 | Discourser Ken West (Chubb) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC |
| CTRL00000884 | PARENT | Email | 06/12/2019 | Author Ken West (Chubb) Recipients Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000884.0001 | ATTACHMENT | PDF | 06/12/2019 | Discourser Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000885 | PARENT | Email | 06/12/2019 | Author Ken West (Chubb) Recipients Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000885.0001 | ATTACHMENT | PDF | 06/12/2019 | Discourser Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000886.0002 | ATTACHMENT | .htm | 04/10/2019 | Discourser<br>Ken West (Chubb) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC |
| CTRL00000888 | STAND ALONE | Email | 06/28/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000889 | STAND ALONE | Email | 01/29/2019 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM); Sarah Riedl Clark (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000890 | STAND ALONE | Email | 12/18/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM); Sarah Riedl Clark (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC |
| CTRL00000892 | STAND ALONE | Email | 01/29/2019 | Author<br>Ken West (Chubb)<br>Recipients | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or  Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Scott Schmookler (GRSM); Sarah Riedl Clark (GRSM) | | |
| CTRL00000893 | STAND ALONE | Email | 06/22/2018 | Author<br>Ken West (Chubb)<br>Recipients<br>Scott Schmookler (GRSM); Sarah Riedl Clark (GRSM); Jonas Harger (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| CTRL00000936 | STAND ALONE | Email | 11/19/2020 | Author<br>Ken West (Chubb)<br>Recipients<br>Sarah Riedl Clark (GRSM) | Communication seeking legal advice re Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of seeking legal assistance. | AC |
| FIC 007827 | STAND ALONE | Email | 04/17/2020 | Author<br>Ken West (Chubb)<br>Recipients<br>Norm Rafsol (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, advice provided in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |
| FIC 007828 | STAND ALONE | Email | 10/17/2019 | Author<br>Hilary Hoffman (Chubb)<br>Recipients<br>Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, advice provided in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |

Raymond James (CGPROF 1211057)

**REVISED INSURER'S PRIVILEGE AND REDACTION LOG**
*Attorney-Client Correspondence –*
*Without NDA/Tolling Agreement Correspondence*

| | | |
|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged |
| AC | = | Attorney Client Comm |
| WP | = | Work Product |
| JD | = | Common interest  Privilege |
| CONF | = | Confidential |
| CP | = | Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| FIC 007829 | STAND ALONE | Email | 03/03/2020 | Author<br>Ken West (Chubb)<br>Recipients<br>Sanford Victor (Marsh) | Discussion with counsel re legal analysis of Raymond James' theory of coverage, in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |
| FIC 007841 | STAND ALONE | Email | 04/17/2020 | Author<br>Norm Rafsol (Chubb)<br>Recipients<br>Ken West (Chubb) | Communication seeking legal advice re Raymond James' theory of coverage, advice provided in counsel's professional capacity as attorney and in confidence for the purpose of providing legal assistance. | AC, WP |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | | |
|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged |
| AC | = | Attorney Client Comm |
| WP | = | Work Product |
| JD | = | Common interest  Privilege |
| CONF | = | Confidential |
| CP | = | Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000899 | STAND ALONE | Email | 10/24/2018 | Author<br><br>Scott Schmookler (GRSM)<br><br>Recipients<br><br>Ken West (Chubb); Matthew Kalin (Travelers); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Tracey Archbold (GAIC); Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000900 | PARENT | Email | 04/16/2020 | Author<br><br>Scott Schmookler (GRSM)<br><br>Recipients<br><br>Ryan Weeks (Travelers); Ken West (Chubb); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM); Antonio Trotta (Beazley) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, WP, JD |
| CTRL00000900.0001 | ATTACHMENT | PDF | 04/16/2020 | Author<br><br>Scott Schmookler (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, WP, JD |
| CTRL00000901 | PARENT | Email | 04/29/2019 | Author<br><br>Scott Schmookler (GRSM)<br><br>Recipients | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common interest  Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Jason O'Brien (Beazley); Ken West (Chubb); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM); Matthew Kalin (Travelers) | | |
| CTRL00000901.0001 | ATTACHMENT | PDF | 04/29/2019 | Author<br>Scott Schmookler (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest.. | AC, JD |
| CTRL00000903 | PARENT | Email | 06/27/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Matthew Kalin (Travelers); Ken West (Chubb); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM); Jason O'Brien (Beazley); Tracey Archbold (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest.. | AC, JD |
| CTRL00000903.0001 | ATTACHMENT | WORD | 06/25/2018 | Author<br>Scott Schmookler (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest.. | AC, JD |
| CTRL00000903.0002 | ATTACHMENT | WORD | 06/27/2018 | Author<br>Scott Schmookler (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest.. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | | | |
| CTRL00000910 | STAND ALONE | Email | 12/20/2019 | <u>Author</u><br>Angela Lee (Beazley)<br><br><u>Recipients</u><br>Scott Schmookler (GRSM); Ken West (Chubb); Sarah Riedl Clark (GRSM); Stephen Dratch (GAIC); Ryan Weeks (Travelers); Tracey Archbold (Travelers) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000911 | STAND ALONE | Email | 12/20/2019 | <u>Author</u><br>Ryan Weeks (Travelers)<br><br><u>Recipients</u><br>Scott Schmookler (GRSM); Ken West (Chubb); Sarah Riedl Clark (GRSM); Angela Lee (Beazley); Stephen Dratch (GAIC); Tracey Archbold (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000912 | STAND ALONE | Email | 12/19/2018 | <u>Author</u><br>Matthew Kalin (Travelers)<br><br><u>Recipients</u><br>Scott Schmookler (GRSM); Ken West (Chubb); Sarah Riedl Clark (GRSM); Jason O'Brien (Beazley); Stephen | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| NS/NP | = Not Substantive/Not Privileged |
|---|---|
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Dratch (GAIC); Tracey Archbold (GAIC) | | |
| CTRL00000914 | STAND ALONE | Email | 06/29/2018 | <u>Author</u><br>Matthew Kalin (Travelers)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Ken West (Chubb); Sarah Riedl Clark (GRSM); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Tracey Archbold (GAIC) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000922 | PARENT | Email | 04/29/2019 | <u>Author</u><br>Scott Schmookler (GRSM)<br><u>Recipients</u><br>Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Stephen Dratch (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000922.0001 | ATTACHMENT | Letter | 04/29/2019 | <u>Discourser</u><br>Scott Schmookler (GRSM) | Attachment to discussion with counsel, as detailed in accompanying correspondence. | AC, JD |
| CTRL00000923 | STAND ALONE | Email | 04/30/2019 | <u>Author</u><br>Matthew Kalin (Travelers)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Ken West (Chubb); Jason O'Brien (Beazley); Stephen | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| CONTROL/BATES NO. | STAND-ALONE, PARENT OR ATTACHMENT | DOCUMENT TYPE | DATE | PARTIES | GENERAL SUBJECT MATTER | DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | | | Dratch (GAIC); Sarah Riedl Clark (GRSM) | | |
| CTRL00000928 | STAND ALONE | Email | 12/20/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Stephen Dratch (GAIC); Ryan Weeks (Travelers); Ken West (Chubb); Angela Lee (Beazley); Sarah Riedl Clark (GRSM); Tracey Archbold (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000931 | STAND ALONE | Email | 12/20/2019 | Author<br>Stephen Dratch (GAIC)<br>Recipients<br>Scott Schmookler (GRSM); Ryan Weeks (Travelers); Ken West (Chubb); Angela Lee (Beazley); Tracey Archbold (GAIC); Sarah Riedl Clark (GRSM) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000932 | STAND ALONE | Email | 12/19/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Stephen Dratch (GAIC); Ryan Weeks (Travelers); Ken West (Chubb); Angela Lee (Beazley); Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### Market Communications – Without NDA/Tolling Agreement Correspondence

NS/NP = Not Substantive/Not Privileged
AC = Attorney Client Comm
WP = Work Product
JD = Common Interest Privilege
CONF = Confidential
CP = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000933 | STAND ALONE | Email | 12/19/2019 | **Author** Stephen Dratch (GAIC) **Recipients** Scott Schmookler (GRSM); Ryan Weeks (Travelers); Ken West (Chubb); Angela Lee (Beazley); Tracey Archbold (GAIC); Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000934 | STAND ALONE | Email | 12/19/2019 | **Author** Angela Lee (Beazley) **Recipients** Scott Schmookler (GRSM); Ryan Weeks (Travelers); Ken West (Chubb); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| FIC 005898-9 | PARENT | Email | 05/22/2019 | **Author** Scott Schmookler (GRSM) **Recipients** Stephen Dratch (GAIC); Tracey Archbold (GAIC); Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Sarah Riedl Clark (GRSM); Kelly Collins (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| CONTROL/BATES NO. | STAND-ALONE, PARENT OR ATTACHMENT | DOCUMENT TYPE | DATE | PARTIES | GENERAL SUBJECT MATTER | DESIGNATIONS |
|---|---|---|---|---|---|---|
| CTRL00000935.0001 | ATTACHMENT | Letter | 05/22/2019 | Discourser<br>Scott Schmookler (GRSM) | Attachment to discussion with counsel, as detailed in accompanying correspondence | AC, JD |
| FIC 005901-2 | PARENT | Email | 05/07/2018 | Author<br>Matthew Kalin (Travelers)<br>Recipients<br>Scott Schmookler (GRSM); Stephen Dratch (GAIC); Tracey Archbold (GAIC); Ken West (Chubb); Jason O'Brien (Beazley) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000944 | PARENT | Email | 06/22/2018 | Author<br>Scott Schmookler (GRSM)<br>Recipients<br>Stephen Dratch (GAIC); Tracey Archbold (GAIC); Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Sarah Riedl Clark (GRSM) | Common interest discussion re additional documentation for Raymond James claim necessary to render legal advice, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000944.0001 | ATTACHMENT | LETTER | 06/22/2019 | Author<br>Scott Schmookler (GRSM) | Common interest discussion re additional documentation for Raymond James claim necessary to render legal advice, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000945 | STAND ALONE | Email | 01/08/2019 | Author<br>Scott Schmookler (GRSM)<br>Recipients | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest  Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Stephen Dratch (GAIC); Tracey Archbold (GAIC); Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Sarah Riedl Clark (GRSM); Marc Rindner (Beazley) | | |
| FIC 005931 | STAND ALONE | Email | 03/13/2019 | <u>Author</u><br>Scott Schmookler (GRSM)<br><u>Recipients</u><br>Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Tracey Archbold (GAIC) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000948 | STAND ALONE | Email | 04/29/2019 | <u>Author</u><br>Scott Schmookler (GRSM)<br><u>Recipients</u><br>Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| FIC 005937-8 | STAND ALONE | Email | 03/13/2019 | <u>Author</u><br>Matthew Kalin (Travelers)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Stephen Dratch (GAIC); Tracey Archbold (GAIC); | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
*Market Communications – Without NDA/Tolling Agreement Correspondence*

NS/NP  = Not Substantive/Not Privileged
AC  = Attorney Client Comm
WP  = Work Product
JD  = Common interest  Privilege
CONF  = Confidential
CP  = Confidential/Proprietary

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| | | | | Ken West (Chubb); Jason O'Brien (Beazley); Sarah Riedl Clark (GRSM) | | |
| FIC 005953-4 | STAND ALONE | Email | 05/07/2018 | <u>Author</u><br>Stephen Dratch (GAIC)<br><u>Recipients</u><br>Matthew Kalin (Travelers); Ken West (Chubb); Scott Schmookler (GRSM) Tracey Archbold (GAIC); Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000956 | STAND ALONE | Email | 06/26/2018 | <u>Author</u><br>Matthew Kalin (Travelers)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Stephen Dratch (GAIC); Ken West (Chubb); Jason O'Brien (Beazley); Tracey Archbold (GAIC) Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest.. | AC, JD |
| CTRL00000957 | STAND ALONE | Email | 01/07/2019 | <u>Author</u><br>Scott Schmookler (GRSM)<br><u>Recipients</u><br>Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM); Tracey Archbold (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | | | | |
|---|---|---|---|---|
| NS/NP | = | Not Substantive/Not Privileged | | |
| AC | = | Attorney Client Comm | | |
| WP | = | Work Product | | |
| JD | = | Common interest  Privilege | | |
| CONF | = | Confidential | | |
| CP | = | Confidential/Proprietary | | |

| CONTROL/BATES NO. | STAND-ALONE, PARENT OR ATTACHMENT | DOCUMENT TYPE | DATE | PARTIES | GENERAL SUBJECT MATTER | DESIGNATIONS |
|---|---|---|---|---|---|---|
| CTRL00000958 | STAND ALONE | Email | 12/18/2018 | Author Matthew Kalin (Travelers) Recipients Scott Schmookler (GRSM); Stephen Dratch (GAIC); Ken West (Chubb); Jason O'Brien (Beazley); Tracey Archbold (GAIC) Sarah Riedl Clark (GRSM) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000959 | STAND ALONE | Email | 06/29/2018 | Author Scott Schmookler (GRSM) Recipients Matthew Kalin (Travelers); Ken West (Chubb); Jason O'Brien (Beazley); Stephen Dratch (GAIC); Sarah Riedl Clark (GRSM); Tracey Archbold (GAIC) | Common interest discussion re Raymond James claim, among counsel serving in a professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| FIC 005968-9 | STAND ALONE | Email | 05/22/2019 | Author Matthew Kalin (Travelers) Recipients Scott Schmookler (GRSM); Stephen Dratch (GAIC); Ken West (Chubb); Jason O'Brien (Beazley); Tracey Archbold (GAIC) Sarah Riedl Clark (GRSM); Kelly Collins (GRSM) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Raymond James (CGPROF 1211057)

## REVISED INSURER'S PRIVILEGE AND REDACTION LOG
### *Market Communications – Without NDA/Tolling Agreement Correspondence*

| | |
|---|---|
| NS/NP | = Not Substantive/Not Privileged |
| AC | = Attorney Client Comm |
| WP | = Work Product |
| JD | = Common interest Privilege |
| CONF | = Confidential |
| CP | = Confidential/Proprietary |

| Control/Bates No. | Stand-Alone, Parent or Attachment | Document Type | Date | Parties | General Subject Matter | Designations |
|---|---|---|---|---|---|---|
| CTRL00000962 | STAND ALONE | Email | 04/29/2019 | <u>Author</u><br>Matthew Kalin (Travelers)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Stephen Dratch (GAIC); Ken West (Chubb); Jason O'Brien (Beazley) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| CTRL00000966 | STAND ALONE | Email | 12/11/2018 | <u>Author</u><br>Ken West (Chubb)<br><u>Recipients</u><br>Scott Schmookler (GRSM); Stephen Dratch (GAIC); Matthew Kalin (Travelers); Jason O'Brien (Beazley); Tracey Archbold (Travelers); Marc Rinder (Beazley); Sarah Riedl Clark (GRSM) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |
| FIC 007780-2 | STAND ALONE | Email | 02/15/2019 | <u>Author</u><br>Scott Schmookler (GRSM)<br><u>Recipients</u><br>Jason O'Brien (Beazley); Tracey Archbold (GAIC); Stephen Dratch (GAIC); Matthew Kalin (Travelers); Ken West (Chubb) | Common interest communication re Raymond James' theory of coverage, among counsel serving in professional capacity as counsel and for the purpose of responding to matters of common interest. | AC, JD |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| Control Number | Attachment Control Number(s) | Bates Begin | Bates End | Sort Date/Time | Email Subject | File Name | Email From | Email To | Email CC | Author | Brief Description | Treatment of Document | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000211 | | | | 3/23/17 10:20 | RE: Raymond James | | Kalin,Matthew C (mkalin@travelers .com) | West, Kenneth M (kwest@chubb.co m) | Kalin,Matthew C (mkalin@travelers .com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000542 | MPD_00000543 | TRAVELERS_ 00004393 | TRAVELERS_0 0004406 | 3/6/18 8:10 | FW: Raymond James Fidelity Claim: Confidentiality and Non-Waiver Agreement | RJ Confidentiality and Non-Waiver Agreement (2.22.18).docx | Kalin,Matthew C (mkalin@travelers .com) | Smith,Karen n.com; West, Kenneth M (kwest@chubb.co m); Archbold, Tracey (tarchbold@gaig.c om) | Kalin,Matthew C (mkalin@travelers .com) | Ana M. Asack | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000214 | MPD_00000215 | | | 3/7/18 11:31 | Voice Mail (35 seconds) | 2027197464 (35 seconds) Voice Mail.mp3 | 2027197464 | Kalin,Matthew C (mkalin@travelers .com) | | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000238 | | | | 3/19/18 14:09 | Raymond James | | West, Kenneth M (kwest@chubb.co m) | O'Brien, Jason (jo'brien@wileyrei n.com); Archbold, Tracey (tarchbold@gaig.c om); Kalin,Matthew C (mkalin@travelers .com) | | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000262 | MPD_00000263 | | | 3/22/18 8:34 | Raymond James: Revised NDA | Revised Confidentiality Agreement.docx | Scott Schmookler (sschmookler@grs m.com) | jo'brien@wileyrei n.com; Kalin,Matthew C (mkalin@travelers .com); Archbold, Tracey (tarchbold@GAIG. COM) (tarchbold@gaig.c om) | kenneth.west@ch ubb.com; Sarah Riedl (sriedl@grsm.com ) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000249 | MPD_00000250 | | | 3/25/18 10:46 | RE: Raymond James: Revised NDA | Revised Confidentiality Agreement.docx | Kalin,Matthew C (mkalin@travelers .com) | Archbold, Tracey (tarchbold@gaig.c om); Scott Schmookler (sschmookler@grs m.com); jo'brien@wileyrei n.com | kenneth.west@ch ubb.com; Sarah Riedl (sriedl@grsm.com ); Kalin,Matthew C (mkalin@travelers .com) | Kalin,Matthew C | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000213 | | | | 3/27/18 13:59 | RE: Raymond James: Revised NDA | | Kalin,Matthew C (mkalin@travelers .com) | Archbold, Tracey (tarchbold@gaig.c om); Scott Schmookler (sschmookler@grs m.com); jo'brien@wileyrei n.com | kenneth.west@ch ubb.com; Sarah Riedl (sriedl@grsm.com ); Kalin,Matthew C (mkalin@travelers .com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000253 | | | 3/27/18 14:01 | RE: Raymond James: Revised NDA | | O'Brien, Jason (jo'brien@wileyrein.com) | Kalin,Matthew C (mkalin@travelers.com); Archbold, Tracey (tarchbold@gaig.com); Scott Schmookler (sschmookler@grsm.com) | kenneth.west@chubb.com; Sarah Riedl (sriedl@grsm.com) | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000246 | | | 3/28/18 10:25 | FW: Raymond James: Revised NDA | | Archbold, Tracey (tarchbold@gaig.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000268 | | | 3/28/18 11:44 | Re: Raymond James: Revised NDA | | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com); Scott Schmookler (sschmookler@grsm.com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000251 | MPD_00000252 | | 3/29/18 9:54 | Re: Raymond James: Revised NDA | | Scott Schmookler (sschmookler@grsm.com) | West, Kenneth M (kwest@chubb.com); O'Brien, Jason (jo'brien@wileyrein.com); Kalin,Matthew C (mkalin@travelers.com); Archbold, Tracey (tarchbold@gaig.com); Scott Schmookler (sschmookler@grsm.com) | Sarah Riedl (sriedl@grsm.com) | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000544 | MPD_00000545; MPD_00000546 | TRAVELERS_00004407 | TRAVELERS_00004423 4/6/18 8:40 | FW: Raymond James Confidentiality Agreement | CMM Redline 04-05-2018.docx; CMM Redline 04-05-2018.pdf | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com); West, Kenneth M (kwest@chubb.com); Archbold, Tracey (tarchbold@gaig.com); Sarah Riedl (sriedl@grsm.com); O'Brien, Jason (jo'brien@wileyrein.com) | Kalin,Matthew C (mkalin@travelers.com) | Kalin,Matthew C | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000217 | MPD_00000218 | | 4/6/18 9:27 | Voice Mail (27 seconds) | 3129806779 (27 seconds) Voice Mail.mp3 | 3129806779 | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000574 | TRAVELERS_00004806 | TRAVELERS_0004809 | 4/9/18 11:39 | Re: Raymond James Confidentiality Agreement | Scott Schmookler (sschmookler@grsm.com) | Jason O'Brien (jo'brien@wileyreinn.com); Stephen Dratch (sdratch@njcounsel.com); Tracey A. Archbold (tarchbold@gaic.com); Kalin,Matthew C (mkalin@travelers.com) | kwest@chubb.com; Sarah Riedl (sriedl@grsm.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000576 | TRAVELERS_00004813 | TRAVELERS_0004816 | 4/9/18 13:41 | RE: Raymond James Confidentiality Agreement | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com); Jason O'Brien (jo'brien@wileyreinn.com); Stephen Dratch (sdratch@njcounsel.com); Tracey A. Archbold (tarchbold@gaic.com) | kwest@chubb.com; Sarah Riedl (sriedl@grsm.com); Kalin,Matthew C (mkalin@travelers.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000569 | TRAVELERS_00004785 | TRAVELERS_0004790 | 4/10/18 11:37 | RE: Raymond James Confidentiality Agreement | Stephen Dratch (sdratch@njcounsel.com) | Scott Schmookler (sschmookler@grsm.com); Jason O'Brien (jo'brien@wileyreinn.com); Tracey A. Archbold (tarchbold@gaic.com); Kalin,Matthew C (mkalin@travelers.com) | kwest@chubb.com; Sarah Riedl (sriedl@grsm.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000233 | | | 4/11/18 9:26 | RE: Raymond James Confidentiality Agreement | O'Brien, Jason (jo'brien@wileyreinn.com) | Scott Schmookler (sschmookler@grsm.com); Stephen Dratch (sdratch@njcounsel.com); Tracey A. Archbold (tarchbold@gaic.com); Kalin,Matthew C (mkalin@travelers.com) | kwest@chubb.com; Sarah Riedl (sriedl@grsm.com) | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000269 | MPD_00000270 | | 4/18/18 9:54 | Raymond James: Revised Confidentiality Agreement | Revised Confidentiality Agreement (4.13.18 SRR).docx | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com); jo'brien@wileyrein.com; Stephen Dratch (sdratch@njcounsel.com); Archbold, Tracey (tarchbold@GAIG.COM) (tarchbold@gaig.com) | kenneth.west@chubb.com; Sarah Riedl (sriedl@grsm.com) | Kalin,Matthew C | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000651 | MPD_00000652 | | 4/18/18 10:11 | FW: Raymond James: [redacted] | [redacted].docx | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com) | Kalin,Matthew C (mkalin@travelers.com) | Kalin,Matthew C | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest;Work Product |
| MPD_00000650 | | | 4/23/18 6:59 | RE: Raymond James: [redacted] | | Mekler,Kevin M (kmekler@travelers.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest;Work Product |
| MPD_00000273 | | | 4/23/18 9:16 | RE: Raymond James: Revised Confidentiality Agreement | | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com); jo'brien@wileyrein.com; Stephen Dratch (sdratch@njcounsel.com); Archbold, Tracey (tarchbold@GAIG.COM) (tarchbold@gaig.com) | kenneth.west@chubb.com; Sarah Riedl (sriedl@grsm.com); Kalin,Matthew C (mkalin@travelers.com) | | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |
| MPD_00000231 | MPD_00000232 | | 4/24/18 9:14 | RE: Raymond James: Revised Confidentiality Agreement | Revised Confidentiality Agreement (WR Comments 4-24-18).DOCX | O'Brien, Jason (jo'brien@wileyrein.com) | Scott Schmookler (sschmookler@grsm.com); Kalin,Matthew C (mkalin@travelers.com); Stephen Dratch (sdratch@njcounsel.com); Archbold, Tracey (tarchbold@GAIG.COM) (tarchbold@gaig.com) | kenneth.west@chubb.com; Sarah Riedl (sriedl@grsm.com) | Kalin,Matthew C | Email regarding confidentiality agreement. | Withhold - Privileged | Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| MPD_00000551 | MPD_00000552; MPD_00000553 | TRAVELERS_00004430 | TRAVELERS_0004637 | 5/7/18 15:18 | FW: Confidentiality Agreement | NERA Report.pdf; Raymond James Proof of Loss.pdf | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com); kwest@chubb.com; O'Brien, Jason (jo'brien@wileyrein.com); Archbold, Tracey (tarchbold@gaig.com); Stephen Dratch (sdratch@njcounsel.com); Sarah Riedl (sriedl@grsm.com) | Kalin,Matthew C (mkalin@travelers.com) | Kazi, Mikhail | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000042 | MPD_00000043; MPD_00000044 | | | 5/29/18 19:59 | Raymond James | [redacted] | Kalin,Matthew C (mkalin@travelers.com) | bheld@mpdlegal.com | Kalin,Matthew C (mkalin@travelers.com) | | Email forwarding a copy of the NERA Report and Raymond James' Proof of Loss. Discussion of the SEC Federal Court Case 1:16-cv-21301 and the testimony transcripts and declarations. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000084 | | | | 5/30/18 11:31 | RE: Raymond James Financial, Inc.: Raymond James Financial, Inc. - MPD File no. 118189 | | Kalin,Matthew C (mkalin@travelers.com) | Cheryl L. Soltis (csoltis@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Discussion regarding the claim number and billing. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000083 | | | | 5/30/18 11:41 | RE: Raymond James Financial, Inc.: Raymond James Financial, Inc. - MPD File no. 118189 | | Cheryl L. Soltis (csoltis@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Discussion regarding the claim number and billing. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000168 | MPD_00000169; MPD_00000170; MPD_00000171 | | | 6/4/18 17:40 | RE: Raymond James Financial, Inc. -: Raymond James | [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Brandon Held (bheld@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email providing the Chubb Primary Bond and Travelers' Excess Bond. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000148 | MPD_00000149 | | | 6/5/18 16:16 | Raymond James Financial, Inc. -: [redacted] | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email providing MPD Invoice for May 2018 | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 8120-cv-21707-UU

March 4, 2021

| MPD_00000051 | MPD_00000052 | | | 6/8/18 10:18 | RE: Raymond James | [redacted] | Kalin,Matthew C (mkalin@travelers.com) | bheld@mpdlegal.com | Kalin,Matthew C (mkalin@travelers.com) | Email providing a copy of the Joel Burstein SEC depo that was filed as part of a filing in the SEC Federal Court Case 1:16-cv-21301. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000175 | MPD_00000176 | | | 6/8/18 11:58 | Raymond James | [redacted] | Kalin,Matthew C (mkalin@travelers.com) | smills@mpdlegal.com | Kalin,Matthew C (mkalin@travelers.com) | Email providing Travelers formal retention letter to MPD and requesting a budget. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000053 | | | | 6/8/18 12:20 | Raymond James | | Kalin,Matthew C (mkalin@travelers.com) | bheld@mpdlegal.com | Kalin,Matthew C (mkalin@travelers.com); Luong,Hung T (hluong@travelers.com) | Email advising that MPD would be receiving a separate email with a link to Travelers' claim file documents. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000004 | MPD_00000005; MPD_00000006 | | | 6/8/18 12:41 | RE: Raymond James - Claim # T1606665 | [redacted] | Luong,Hung T (Travelers) | bheld@mpdlegal.com | Kalin,Matthew C (mkalin@travelers.com) | Email providing link to Travelers' claim file documents for download. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000150 | MPD_00000151 | | | 6/8/18 16:26 | RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlega.com) | Kalin,Matthew C (mkalin@travelers.com) | Email exchange addressing the layers of insurance, the initial notice letter from the insurance broker, and the other insurance policies. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000048 | | | | 6/11/18 15:39 | Raymond James Financial, Inc. -: [redacted] | | Ryan J. Weeks (rweeks@mpdlega.com) | Mekler,Kevin M (kmekler@travelers.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com); Brandon Held (bheld@mpdlegal.com) | Email providing MPD's initial budget. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000555 | | TRAVELERS_00004640 | TRAVELERS_00004641 | 6/14/18 8:34 | RE: Confidentiality Agreement | | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000568 | MPD_00000568 | TRAVELERS_00004782 | TRAVELERS_00004784 | 6/14/18 8:57 | RE: Confidentiality Agreement | RE: Confidentiality Agreement | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 8120-cv-21707-UU

March 4, 2021

| MPD_00000063 | MPD_00000064 thru MPD_00000069 | | | 6/18/18 11:55 | RE: Raymond James Financial, Inc. -: | [redacted] | Brandon Held (bheld@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email addressing insurance agent's notice to Travelers and the other insurers and questions about link to Travelers' claim file documents. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000560 | | TRAVELERS_00004761 | TRAVELERS_0004763 | 6/21/18 12:32 | RE: Confidentiality Agreement | | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000561 | | TRAVELERS_00004764 | TRAVELERS_0004766 | 6/21/18 13:03 | RE: Confidentiality Agreement | | Scott Schmookler (sschmookler@grsm.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding confidentiality agreement. | Produce - with Redactions | Common Interest |
| MPD_00000605 | | | | 6/21/18 14:14 | Raymond James Financial, Inc. -: [redacted] | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email discussing documents to request from Raymond James. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000049 | MPD_00000050 | | | 6/22/18 12:21 | Raymond James Financial, Inc. -: Raymond James Financial, Inc. - Claim no. T1606665 - [redacted] | | Cheryl L. Soltis (csoltis@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Email providing letter about source documents MPD reviewed. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000630 | MPD_00000631 | TRAVELERS_00005053 | TRAVELERS_0005057 | 6/22/18 16:46 | FW: Raymond James: Ltr requesting Documentation | Raymond James Ltr re Documentation.docx | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Sarah Riedl | Email attaching and discussing Schmookler's draft letter to Raymond James requesting additional information. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000602 | MPD_00000603 | | | 6/25/18 9:26 | Raymond James Financial, Inc. -: | [redacted].docx | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Sarah Riedl | Email conveying redline version of Proposed Letter Requesting Additional Materials from Raymond James. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000615 | MPD_00000616 | | | 6/25/18 10:31 | RE: Raymond James Financial, Inc. -: | [redacted].docx | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | Sarah Riedl | Email regarding draft letter requesting documents from Raymond James. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000617 | | | 6/25/18 14:50 | RE: Raymond James Financial, Inc. -: | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | | Email regarding draft letter requesting documents from Raymond James. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000087 | | | 6/28/18 12:22 | RE: Raymond James: [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email discussing strategy for the insurer group call, the revised letter on the document requests to Raymond James, and thoughts on the draft letter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000633 | | TRAVELERS_00005062 | TRAVELERS_00005064 | 6/28/18 12:22 | RE: Raymond James: Revised Letter | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email discussing Schmookler's revised draft letter to Raymond James requesting additional information. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000197 | | | 7/13/18 9:47 | Raymond James Financial, Inc. -: [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing link to public record Jay Peak documents from the State of Vermont. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000101 | MPD_00000102; MPD_00000103 | | 7/13/18 10:22 | Raymond James Financial, Inc. -: [redacted] [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing information about strategy for completing public records request to the SEC. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000122 | MPD_00000123 | | 8/6/18 11:47 | FW: Acknowledgement Letter [redacted] [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Seth Mills (smills@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Email providing the SEC's acknowledgement letter to Travelers' FOIA request. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000077 | | | 8/13/18 12:07 | RE: [redacted] | Kalin, Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | | Email chain discussing strategy for the SEC's denial of Travelers' FOIA request. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000666 | MPD_00000667; MPD_00000668 | TRAVELERS_ 00005124 | TRAVELERS_0 0005130 | 8/15/18 10:54 | RE: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | (DRAFT) FOIA Appeal.docx; 18-02717-FOIA (Jay Peak, Inc.).pdf | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | Ryan J. Weeks; webbd | Email regarding draft SEC FOIA appeal letter. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000695 | MPD_00000696; MPD_00000697 | TRAVELERS_ 00005973 | TRAVELERS_0 0005979 | 8/16/18 14:02 | FW: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | (DRAFT) FOIA Appeal.docx; 18-02717-FOIA (Jay Peak, Inc.).pdf | Kalin,Matthew C (mkalin@travelers.com) | Sondak,Robyn L. (rsondak@travelers.com) | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks; webbd | Email regarding SEC FOIA Appeal letter. | Produce - with Redactions | Attorney Client Communication Work Product |
| MPD_00000699 | | TRAVELERS_ 00005985 | TRAVELERS_0 0005989 | 8/16/18 14:49 | RE: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | | Sondak,Robyn L. (rsondak@travelers.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email regarding SEC FOIA Appeal letter. | Produce - with Redactions | Attorney Client Communication Work Product |
| MPD_00000698 | | TRAVELERS_ 00005980 | TRAVELERS_0 0005984 | 8/16/18 15:13 | FW: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding SEC FOIA Appeal letter. | Produce - with Redactions | Attorney Client Communication Work Product |
| MPD_00000669 | | TRAVELERS_ 00005131 | TRAVELERS_0 0005135 | 8/16/18 15:30 | RE: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | | Email regarding draft SEC FOIA appeal letter. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000670 | | TRAVELERS_ 00005136 | TRAVELERS_0 0005140 | 8/16/18 15:33 | RE: Raymond James Financial, Inc. -: 18-02717-FOIA (Jay Peak, Inc.) | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | | Email regarding draft SEC FOIA appeal letter. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000075 | | | | 8/16/18 16:16 | RE: Raymond James Financial, Inc. -: [redacted] | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | | Email chain discussing the submission of the appeal to the SEC's denial of Travelers' FOIA request. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000661 | MPD_00000662 | TRAVELERS_ 00005115 | TRAVELERS_0 0005116 | 8/17/18 11:04 | FW: APPEAL Acknowledgement Letter | APPEAL Acknowledgement Letter.pdf | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | webbd | Email regarding SEC FOIA Appeal letter. | Produce - with Redactions | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000061 | MPD_00000062 | | 8/22/18 15:11 | FW: Raymond James: [redacted] | [redacted] | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | Email providing Scott Schmookler's July 2, 2018 letter and information about the call with Jason Mazer. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000182 | MPD_00000183; MPD_00000184 | | 9/7/18 11:41 | Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing information about the SEC filing a complaint against Joel Burstein, the related consent Final Judgment, and strategy related to SEC's denial of Travelers' FOIA request. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000180 | MPD_00000181 | | 9/11/18 14:41 | RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing the SEC's letter response to the Travelers' FOIA request and the 7(A) exemption. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000115 | MPD_00000116 | | 9/20/18 9:49 | RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing the consent Final Judgment in the SEC's case against Joel Burstein. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000664 | | TRAVELERS_00005120 TRAVELERS_0 0005121 | 10/15/18 9:34 | FW: Raymond James | | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | Email regarding requests for additional information from Raymond James. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000172 | MPD_00000173; MPD_00000174 | | 10/22/18 16:06 | RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email providing the Receiver's Motion to Approve Settlement with Ariel Quiros and Order granting the same and discussion of settlement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000619 | | | 10/22/18 17:30 | RE: Raymond James Financial, Inc. -: [redacted] | | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Email discussing Quiros' settlement with the Receiver. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8206-7-21707-UU
March 4, 2021

| MPD_00000078 | | | 11/1/18 11:58 | RE: Raymond James Financial, Inc. -: [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | Seth Mills (smills@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | Email exchange about a revised MPD budget. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000618 | | | 11/2/18 9:30 | RE: Raymond James Financial, Inc. -: [redacted] | Kalin,Matthew C (mkalin@travelers.com) | Cheryl L. Soltis (csoltis@mpdlegal.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | Email regarding client budget request. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000001 | | | 11/5/18 9:36 | 6.22.18 letter from MPD [redacted].pdf | | | | Letter about source documents MPD reviewed located on a thumb drive. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000016 | | | 11/20/18 8:38 | Raymond James | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com) | Email requesting status of document review. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000015 | | | 11/20/18 9:12 | RE: Raymond James Financial, Inc. -: Raymond James | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Seth Mills (smills@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | Email exchange discussing MPD's internal impressions about the documents Raymond James produced and MPD's review and thoughts re same. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000637 | TRAVELERS_00005073 | TRAVELERS_0005076 | 12/18/18 16:11 | RE: Raymond James Financial, Inc. -: Raymond James: Proposed ESI Searches | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | Email discussing Schmookler's proposed ESI searches | Produce - with Redactions | Attorney Client Communication |
| MPD_00000283 | | | 12/19/18 13:11 | Raymond James [redacted].docx | | | Kalin,Matthew C | Memo addressing recap of events through December 2018 and an update to the file on the claim investigation. | Withhold - Privileged | Work Product |
| MPD_00000604 | | | 12/20/18 10:37 | Raymond James Financial, Inc. -: Attorney-Client/Work Product Privileged | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | Email containing link to encrypted message with link to MPD Memorandum. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000621 | | | | 12/20/18 10:37 | [redacted] | | Ryan Weeks (mail@sf-notifications.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding transmittal of documents (MPD Memorandum) via ShareFile. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000620 | | | | 12/20/18 13:22 | [redacted] | | ShareFile Support (mail@sf-notifications.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding ShareFile account setup for download of documents (MPD Memorandum). | Withhold - Privileged | Attorney Client Communication |
| MPD_00000663 | | TRAVELERS_00005117 | TRAVELERS_0005119 | 12/23/18 12:29 | FW: Raymond James: ESI Searches | | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Email regarding ESI searches. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000638 | | TRAVELERS_00005077 | TRAVELERS_0005079 | 1/3/19 10:20 | RE: Raymond James Financial, Inc. -: Raymond James: Proposed ESI Searches | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Cheryl L. Soltis (csoltis@mpdlegal.com) | Email discussing Schmookler's proposed ESI searches and the upcoming 1/8/2020 meeting with insurers. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000639 | | TRAVELERS_00005080 | TRAVELERS_0005083 | 1/3/19 12:36 | RE: Raymond James Financial, Inc. -: Raymond James: Proposed ESI Searches | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Cheryl L. Soltis (csoltis@mpdlegal.com) | Email discussing Schmookler's proposed ESI searches and the upcoming 1/8/2020 meeting with insurers. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000628 | MPD_00000629 | TRAVELERS_00005048 | TRAVELERS_0005052 | 1/29/19 15:25 | FW: Raymond James: Draft Letter with Requests | Letter to Raymond James re Additional Documents Requested (Jan 2019)(413....docx | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Email attaching and discussing Schmookler's draft letter to Raymond James requesting additional information. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000634 | | TRAVELERS_00005065 | TRAVELERS_0005066 | 1/29/19 15:26 | RE: Raymond James Financial, Inc. -: Raymond James: Draft Letter with Requests | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | Email discussing Schmookler's revised draft letter to Raymond James requesting additional information. | Produce - with Redactions | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000635 | MPD_00000636 | TRAVELERS_00005067 | TRAVELERS_0005072 | 1/31/19 12:26 | RE: Raymond James Financial, Inc. -: Raymond James: Draft Letter with Requests | (MPD Redline) Letter to Raymond James re Additional Documents Requested ....docx | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | Email attaching MPD redlined version of Schmookler's revised draft letter to Raymond James requesting additional information. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000700 | MPD_00000701 | TRAVELERS_00005990 | TRAVELERS_0005995 | 4/3/19 20:23 | [External] FW: Raymond James | Proposed Tolling Agreement.docx | Scott Schmookler (sschmookler@grsm.com) | Stephen Dratch (sdratch@njcounsel.com); O'Brien, Jason (jobrien@wileyrein.com) (jobrien@wileyrein.com); Kalin,Matthew C (mkalin@travelers | kenneth.west@chubb.com; Sarah Riedl (sriedl@grsm.com) | Kathleen M. Shaw | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000676 | MPD_00000677 | TRAVELERS_00005162 | TRAVELERS_0005167 | 4/4/19 8:16 | FW: [External] FW: Proposed Tolling Agreement.docx | | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Kathleen M. Shaw | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000671 | | TRAVELERS_00005141 | TRAVELERS_0005143 | 4/4/19 10:43 | [External] RE: Raymond James Financial, Inc. -: FW: Raymond James | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000702 | MPD_00000703 | TRAVELERS_00005996 | TRAVELERS_0006005 | 4/4/19 11:37 | [External] RE: Raymond James: Revised Tolling Agreement | TOLLING AGREEMENT(44498948.1).docx | Scott Schmookler (sschmookler@grsm.com) | O'Brien, Jason (jobrien@wileyrein.com); Kalin,Matthew C (mkalin@travelers.com); Stephen Dratch (sdratch@njcounsel.com) | Sarah Riedl (sriedl@grsm.com); West, Kenneth M (kwest@chubb.com) | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000672 | | TRAVELERS_00005144 | TRAVELERS_0005146 | 4/4/19 12:34 | [External] RE: Raymond James Financial, Inc. -: FW: Raymond James | | Seth Mills (smills@mpdlegal.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Kalin,Matthew C (mkalin@travelers.com) | Mekler,Kevin M (kmekler@travelers.com) | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000687 | MPD_00000688; MPD_00000689 | TRAVELERS_00005205 | TRAVELERS_0005217 | 4/4/19 12:38 | RE: [External] RE: Raymond James Financial, Inc. -: FW: Raymond James | [External] Raymond James: Revised Tolling Agreement; TOLLING AGREEMENT(44498948.1).docx | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler <sschmookler@grsm.com> | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 8120-cv-21707-UU

March 4, 2021

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000708 | | TRAVELERS_00006027 | TRAVELERS_0006031 | 4/4/19 13:49 | RE: [External] Raymond James: Revised Tolling Agreement | | Scott Schmookler (sschmookler@grsm.com); O'Brien, Jason (jobrien@wileyrein.com); Stephen Dratch (sdratch@njcounsel.com) | Sarah Riedl (sriedl@grsm.com); West, Kenneth M (kwest@chubb.com); Kalin,Matthew C (mkalin@travelers.com) | | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000704 | | TRAVELERS_00006006 | TRAVELERS_0006010 | 4/4/19 13:55 | [External] RE: Raymond James: Revised Tolling Agreement | | O'Brien, Jason (jobrien@wileyrein.com) | Kalin,Matthew C (mkalin@travelers.com); Scott Schmookler (sschmookler@grsm.com); Stephen Dratch (sdratch@njcouns | Sarah Riedl (sriedl@grsm.com); West, Kenneth M (kwest@chubb.com) | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000705 | | TRAVELERS_00006011 | TRAVELERS_0006015 | 4/4/19 14:33 | [External] Re: Raymond James: Revised Tolling Agreement | | Stephen Dratch (sdratch@njcounsel.com) | O'Brien, Jason (jobrien@wileyrein.com); Kalin,Matthew C (mkalin@travelers.com); Scott Schmookler (sschmookler@grsm.com) | Sarah Riedl (sriedl@grsm.com); West, Kenneth M (kwest@chubb.com) | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000706 | MPD_00000707 | TRAVELERS_00006016 | TRAVELERS_0006026 | 4/4/19 14:35 | [External] RE: Raymond James: Revised Tolling Agreement | TOLLING AGREEMENT(44498948.1).docx | Scott Schmookler (sschmookler@grsm.com) | O'Brien, Jason (jobrien@wileyrein.com); Kalin,Matthew C (mkalin@travelers.com); Stephen Dratch (sdratch@njcounsel.com) | Sarah Riedl (sriedl@grsm.com); West, Kenneth M (kwest@chubb.com) | Sarah Riedl | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000684 | MPD_00000685 | TRAVELERS_00005189 | TRAVELERS_0005199 | 4/4/19 14:48 | FW: [External] RE: Raymond James: Revised Tolling Agreement | TOLLING AGREEMENT(44498948.1).docx | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | Sarah Riedl | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000675 | | TRAVELERS_00005156 | TRAVELERS_0005161 | 4/4/19 15:01 | [External] RE: RE: Raymond James Financial, Inc. -: RE: Raymond James: Revised Tolling Agreement | | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MPD_00000686 | | TRAVELERS_00005200 | TRAVELERS_00005204 | 4/4/19 15:08 | RE: [External] RE: Raymond James: Revised Tolling Agreement | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com); O'Brien, Jason (jobrien@wileyrein.com); Stephen Dratch (sdratch@njcounsel.com) | Sarah Riedl (sriedl@grsm.com); West,  Kenneth M (kwest@chubb.com); Kalin,Matthew C (mkalin@travelers.com) | | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000709 | | TRAVELERS_00006032 | TRAVELERS_00006037 | 4/4/19 19:48 | RE: [External] Re: Raymond James: Revised Tolling Agreement | Kalin,Matthew C (mkalin@travelers.com) | Scott Schmookler (sschmookler@grsm.com) | Sarah Riedl (sriedl@grsm.com); Kalin,Matthew C (mkalin@travelers.com) | | Email regarding tolling agreement. | Produce - with Redactions | Common Interest |
| MPD_00000625 | MPD_00000626 | TRAVELERS_00005043 | TRAVELERS_00005046 | 4/29/19 16:37 | FW: [External] Raymond James: Exhibit A | EXHIBIT A.pdf | Kalin,Matthew C (mkalin@travelers.com) | Ryan J.  Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | Kathleen M. Shaw | Email attaching previously omitted Exhibit A to RJ letter. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000627 | | TRAVELERS_00005047 | TRAVELERS_00005047 | 4/30/19 6:48 | FW: [External] Raymond James | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | | Email chain discussing Raymond James' production and the format of the production. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000623 | | TRAVELERS_00005039 | TRAVELERS_00005040 | 4/30/19 8:24 | [External] RE: Raymond James: Raymond James | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | | Email chain discussing Raymond James' production. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000578 | MPD_00000579 | | | 4/30/19 10:36 | [External] Fwd: [redacted] -: | [redacted].pdf | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com); Mekler,Kevin M (kmekler@travelers.com) | | Email conveying technical aspects of document production. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000624 | | TRAVELERS_00005041 | TRAVELERS_00005042 | 4/30/19 10:44 | [External] RE: Raymond James Financial, Inc. -: Raymond James | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email chain discussing Raymond James' production. | Produce - with Redactions | Attorney Client Communication;Common Interest |
| MPD_00000583 | | | | 5/2/19 16:31 | [External] Raymond James Financial, Inc. -: [redacted] - Raymond James Financial, Inc. - Claim no. T1606665 | Cheryl L. Soltis (csoltis@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email regarding billing matter. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MPD_00000600 | | | 5/6/19 8:43 | FW: [External] Raymond James Financial, Inc. -: [redacted] - Raymond James Financial, Inc. - Claim no. T1606665 | | Kalin,Matthew C (mkalin@travelers .com) | Bond & SI Claim - ML CSR (bsiclaimmlcsr@tr avelers.com) | Kalin,Matthew C (mkalin@travelers .com) | Email regarding billing matter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000614 | | | 5/7/19 12:58 | RE: [redacted] - FW: [External] Raymond James Financial, Inc. -: [redacted] - Raymond James Financial, Inc. - Claim no. T1606665 | | Otero,Lisandra (lotero@travelers. com) | Kalin,Matthew C (mkalin@travelers .com); Luong,Hung T (hluong@travelers .com) | | Email regarding billing matter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000601 | | | 5/7/19 13:02 | FW: [redacted] - FW: [External] Raymond James Financial, Inc. -: [redacted] - Raymond James Financial, Inc. - Claim no. T1606665 | | Kalin,Matthew C (mkalin@travelers .com) | csoltis@mpdlegal. com | Kalin,Matthew C (mkalin@travelers .com) | Email regarding billing matter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000678 | MPD_00000679 | TRAVELERS_ 00005168 | TRAVELERS_0 0005170 | 5/22/19 13:53 | FW: [External] FW: Raymond James | Letter to Mr. Schmookler and Ms. Riedl 05-22- 2019.pdf | Kalin,Matthew C (mkalin@travelers .com) | Seth Mills (smills@mpdlegal. com); Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com); Mekler,Kevin M (kmekler@traveler s.com) | Email attaching a letter regarding Raymond James' supplemental production. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000131 | MPD_00000132 thru MPD_00000139 | | | 5/23/19 9:29 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com); Mekler,Kevin M (kmekler@traveler s.com) | Seth Mills (smills@mpdlegal. com) | Email regarding the indictment against Ariel Quiros and others along with MPD impressions re same. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000598 | | | 5/23/19 14:54 | [External] [redacted] | | Ryan Weeks (mail@sf- notifications.com) | Kalin,Matthew C (mkalin@travelers .com) | | Email containing link to MPD shared folder containing various documents from RJ. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000081 | MPD_00000082 | | | 6/21/19 14:03 | RE: [External] RE: [redacted] Raymond James Financial, Inc. -: Raymond James | | Kalin,Matthew C (mkalin@travelers | Ryan J. Weeks (rweeks@mpdlega | Kalin,Matthew C (mkalin@travelers .com) | Email providing Travelers' Billing Guidelines.. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000079 | MPD_00000080 | | | 6/24/19 12:42 | [External] RE: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | | Email providing MPD's case assessment report to Travelers with MPD's thoughts on strategy for impending litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000680 | MPD_00000681 | TRAVELERS_00005171 | TRAVELERS_00005180 | 7/25/19 15:12 | FW: [External] FW: Raymond James - Organizational Charts | Raymond James Organization Charts.pdf | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Colette Carlisle | Email attaching Raymond James' Organizational Charts. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000682 | MPD_00000683 | TRAVELERS_00005181 | TRAVELERS_00005188 | 9/24/19 8:35 | FW: [External] Raymond James: Follow Up Letter | 8.27.19 Letter to RJA re May and July 2019 Document Productions(4707 3975.1).docx | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Mekler,Kevin M (kmekler@travelers.com) | | Email discussing requests for additional information from Raymond James and Schmookler's draft letter re same. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000673 | | TRAVELERS_00005147 | TRAVELERS_00005150 | 9/24/19 14:46 | [External] RE: Raymond James Financial, Inc.: USA v. Quiros - 5:19-CR-76 -: Raymond James: Follow Up Letter | | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | | Email discussing requests for additional information from Raymond James and Schmookler's draft letter re same. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000690 | | TRAVELERS_00005218 | TRAVELERS_00005222 | 9/24/19 15:10 | RE: [External] RE: Raymond James Financial, Inc.: USA v. Quiros - 5:19-CR-76 -: Raymond James: Follow Up Letter | | Kalin,Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com); Kalin,Matthew C (mkalin@travelers.com) | | Email discussing requests for additional information from Raymond James, Schmookler's draft letter re same, and MPD advising the parties of its involvement. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000674 | | TRAVELERS_00005151 | TRAVELERS_00005155 | 9/24/19 15:16 | [External] RE: Raymond James Financial, Inc.: USA v. Quiros - 5:19-CR-76 -: Raymond James: Follow Up Letter | | Seth Mills (smills@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Mekler,Kevin M (kmekler@travelers.com) | | Email discussing requests for additional information from Raymond James, Schmookler's draft letter re same, and MPD advising the parties of its involvement. | Produce - with Redactions | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | TRAVELERS_ 00004844 | TRAVELERS_0 0004844 | | | | | | Attorney/client email communications about communications with Federal's counsel and revisions to the draft letter. | Produce - with Redactions | |
| MPD_00000200 | MPD_00000200 | | 9/25/19 20:00 | [External] FW: Raymond James - Travelers | [External] FW: Raymond James - Travelers | Ryan J. Weeks <rweeks@mpdleg al.com> | "Kalin,Matthew C" <mkalin@traveler s.com> | Seth Mills <smills@mpdlegal. com> | | Attorney Client Communication |
| MPD_00000012 | MPD_00000013 | | 10/1/19 16:52 | [External] FW: Raymond James Financial, Inc. -: Raymond James | [External] FW: Raymond James Financial, Inc. -: Raymond James | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | Mekler,Kevin M (kmekler@traveler s.com); Seth Mills (smills@mpdlegal. com) | Email providing September 30, 2019 letter that Scott Schmooker sent to Jason Mazer. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000014 | | | 10/30/19 14:25 | Raymond James | | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | Email inquiring about update on Raymond James' document production. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000632 | TRAVELERS_ 00005058 | TRAVELERS_0 0005061 | 11/14/19 10:14 | RE: [External] RE: FW: Raymond James Financial, Inc. -: Raymond James (Joel Burstein) | | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | | Email chain regarding scheduling an in-person meeting of the market. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000194 | | | 12/3/19 18:38 | RE: [External] FW: Raymond James Financial, Inc. -: Raymond James [redacted] | | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | Email communications about scheduling meeting between insurers. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000088 | MPD_00000088 | TRAVELERS_ 00004838 | TRAVELERS_0 0004843 | 12/3/19 19:02 | [External] Fwd: Raymond James Financial, Inc. -: Raymond James (Joel Burstein) | [External] Fwd: Raymond James Financial, Inc. -: Raymond James (Joel Burstein) | Ryan J. Weeks <rweeks@mpdleg al.com> | "Kalin,Matthew C" <mkalin@traveler s.com> | Email communications about scheduling meeting between insurers. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000622 | | TRAVELERS_ 00005031 | TRAVELERS_0 0005038 | 12/16/19 6:53 | [External] Fwd: Raymond James Financial, Inc. -: Raymond James (Joel Burstein) | | Ryan J. Weeks (rweeks@mpdleg al.com) | Kalin,Matthew C (mkalin@travelers .com) | Email communications about scheduling meeting between insurers. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000011 | MPD_00000011 | TRAVELERS_ 00004835 | TRAVELERS_0 0004837 | 12/20/19 10:18 | [External] RE: FW: Raymond James: Market Meeting | [External] RE: FW: Raymond James: Market Meeting | Ryan J. Weeks <rweeks@mpdleg al.com> | "Kalin,Matthew C" <mkalin@traveler s.com> | Email communications about scheduling meeting between insurers. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000108 thru MPD_00000114 | MPD_00000109 | | 12/26/19 20:39 | [External] FW: Raymond James Financial, Inc. -: Raymond James - [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8:20-cv-21707-UU
March 4, 2021

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MPD_00000017 | | 12/27/19 12:26 | Raymond James - [redacted] | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | Email regarding MPD budget. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000179 | | 12/27/19 12:36 | [External] RE: Raymond James Financial, Inc. - [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | | Email regarding MPD budget. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000124 | MPD_00000125 | 12/29/19 20:32 | [External] RE: Fwd: Raymond James Financial, Inc. -: Raymond James - [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000018 | MPD_00000019; MPD_00000020; MPD_00000021 | 12/30/19 8:36 | [External] FW: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | Email forwarding communication from Jason Mazer regarding additional document production. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000007 | MPD_00000008 | 1/14/20 8:59 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | Seth Mills (smills@mpdlegal. com); Cheryl L. Soltis (csoltis@mpdlegal .com); BFP Budget Forms (bfpbudfm@travel ers.com) | Email regarding MPD budget. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000009 | MPD_00000010 | 1/16/20 17:02 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers l.com) | Email regarding MPD's memorandum providing legal positions and defenses on strategy for impending litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000023 | | 2/17/20 8:29 | RayJay | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | Email requesting information about status of Federal's position. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000575 | TRAVELERS_ 00004810  TRAVELERS_0 0004812 | 2/17/20 11:22 | RE: [External] RE: FW: Raymond James Financial, Inc. -: Raymond James: Privilege Log Production | Kalin,Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin,Matthew C (mkalin@travelers .com) | Email regarding Raymond James' request for claim determination and scheduling a further telephone call on the tolling agreement. | Produce - with Redactions | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000024 | MPD_00000025 | 2/20/20 9:21 | [External] FW: Raymond James Financial, Inc. -: Raymond James: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Cheryl L. Soltis (csoltis@mpdlegal.com) | Email regarding Jason Mazer's February 19, 2020 letter. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000160 | MPD_00000161; MPD_00000162 | 3/2/20 13:39 | [External] FW: Raymond James Financial, Inc. -: Raymond James - [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding Jason Mazer's February 26, 2020 letter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000028 | MPD_00000029 | 3/2/20 13:44 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding MPD's memorandum providing legal positions and defenses on strategy for impending litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000143 | MPD_00000144 thru MPD_00000147 | 3/3/20 8:37 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email regarding Raymond James' request for claim determination and scheduling a further telephone call on the tolling agreement and final coverage determination. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000003 | | 3/3/20 8:56 | MPD Memo [redacted].docx | | | | Seth Mills | MPD's memorandum providing legal positions and defenses for impending litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000030 | MPD_00000031 | 3/3/20 15:46 | Voice Mail (2 minutes and 29 seconds) Voice Mail.mp3 | 8132293500 (2 minutes and 29 seconds) Voice Mail.mp3 | 8132293500 | Kalin,Matthew C (mkalin@travelers.com) | | Voicemail from Ryan Weeks to Mr. Kalin regarding update on status of communications with Jason Mazer. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000193 | | 3/6/20 15:45 | RE: [External] RE: Raymond James Financial, Inc. -: [redacted] | | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email scheduling a telephone call between the insurers and counsel. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000026 | MPD_00000027 | 3/9/20 14:40 | [External] FW: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | | Email providing Raymond James' reporting chart provided by Jason Mazer. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8:20-CV-21707-UU
March 4, 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000599 | | | | 3/10/20 13:29 | [redacted] | | Kalin,Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email discussing availability for meeting. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000582 | | | | 3/20/20 16:36 | [External] Raymond James Financial, Inc. -: [redacted] | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email discussing anticipated completion of draft coverage letter and MPD's revised Memorandum. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000153 | MPD_00000154 | | | 3/22/20 14:40 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding MPD's memorandum providing legal positions and defenses on strategy for impending litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000022 | | | | 3/26/20 11:56 | [External] RE: FW: Raymond James Financial, Inc. -: Raymond James | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000659 | MPD_00000660 | TRAVELERS_0000510 | TRAVELERS_0005114 | 3/26/20 13:24 | [External] FW: Raymond James Financial, Inc. -: Raymond James | CMM Redline Changes and Addition of Exhibits A to Second Amended Tolling Agreement.docx | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Kathleen M. Shaw | Email regarding tolling agreement. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000032 | MPD_00000033 | | | 3/29/20 20:38 | [External] Fwd: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000196 | | | | 3/30/20 9:25 | RE: [External] RE: Fwd: Raymond James Financial, Inc. -: Raymond James | | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000126 | MPD_00000127 | | | 3/30/20 16:25 | [External] FW: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin,Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000155 | | | | 3/31/20 20:46 | [External] FW: Raymond James Financial, Inc. -: Raymond James | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000038 | MPD_00000039 | | | 4/8/20 17:22 | [External] FW: Raymond James Financial, Inc. -: Raymond James | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000195 | | | | 4/8/20 17:26 | Re: [External] FW: Raymond James Financial, Inc. -: Raymond James | | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MPD_00000191 | MPD_00000192 | | 4/13/20 21:15 | [External] FW: Raymond James Financial, Inc. -: Raymond James Financial Inc.: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin, Matthew C (mkalin@travelers .com) | | Email regarding tolling agreement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000099 | MPD_00000100 | | 4/16/20 16:28 | [External] FW: Raymond James Financial, Inc. -: Raymond James: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin, Matthew C (mkalin@travelers .com) | Seth Mills (smills@mpdlegal. com) | Email regarding Federal's draft common interest coverage position letter. | Withhold - Privileged | Attorney Client Communication Common Interest |
| MPD_00000586 | MPD_00000587 | | 4/20/20 15:07 | [External] Raymond James Financial, Inc. - [redacted] | [redacted].docx | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin, Matthew C (mkalin@travelers .com) | Seth Mills (smills@mpdlegal. com) | Ryan J. Weeks | Email discussing Travelers' draft Coverage Position Letter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000034 | MPD_00000035 | | 4/20/20 17:43 | [External] FW: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin, Matthew C (mkalin@travelers .com) | Seth Mills (smills@mpdlegal. com) | | Email regarding Federal's coverage position letter. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000665 | | TRAVELERS_ 00005122 | TRAVELERS_0 0005123 | 4/20/20 17:47 | RE: [External] FW: Raymond James Financial, Inc. -: Raymond James: April 20, 2020 Letter | Kalin, Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Seth Mills (smills@mpdlegal. com); Kalin, Matthew C (mkalin@travelers .com) | Email regarding Federal's 4-20-2020 letter and Traveler's letter. | Produce - with Redactions | Attorney Client Communication |
| MPD_00000036 | MPD_00000037 | | 4/20/20 20:55 | [External] RE: FW: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlega l.com) | Kalin, Matthew C (mkalin@travelers .com) | Seth Mills (smills@mpdlegal. com) | Email regarding Travelers' coverage position letter. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000640 | MPD_00000641; MPD_00000642 | | 4/21/20 7:21 | FW: [External] Raymond James Financial, Inc. - [redacted] | [redacted].pdf | Kalin, Matthew C (mkalin@travelers .com | Flowers, Robert M (rflowers@travele rs.com) | Kalin, Matthew C (mkalin@travelers .com) | Ryan J. Weeks | Email attaching and discussing Traveler's draft coverage position letter. | Withhold - Privileged | Attorney Client Communication; Work Product |
| MPD_00000653 | MPD_00000654 | | 4/21/20 9:06 | [redacted] | [redacted].docx; | Flowers, Robert M (rflowers@travele rs.com) | Kalin, Matthew C (mkalin@travelers .com) | | Ryan J. Weeks | Email attaching Traveler's draft coverage position letter. | Withhold - Privileged | Work Product |
| MPD_00000608 | MPD_00000609 | | 4/21/20 9:19 | RE: [External] Raymond James Financial, Inc. - [redacted] | [redacted].docx | Kalin, Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Seth Mills (smills@mpdlegal. com); Kalin, Matthew C (mkalin@travelers .com) | | Email attaching draft coverage position letter | Withhold - Privileged | Attorney Client Communication |
| MPD_00000655 | MPD_00000656 | | 4/21/20 13:22 | [redacted] | [redacted].pdf | Kalin, Matthew C (mkalin@travelers .com) | Santor, Tracey (tsantor@traveler s.com) | Kalin, Matthew C (mkalin@travelers .com) | | Email attaching Chubb's coverage letter. | Withhold - Privileged | Work Product |
| MPD_00000610 | | | 4/21/20 14:57 | RE: [External] Raymond James Financial, Inc. - [redacted] | | Kalin, Matthew C (mkalin@travelers .com) | Ryan J. Weeks (rweeks@mpdlega l.com) | Seth Mills (smills@mpdlegal. com); Kalin, Matthew C (mkalin@travelers .com) | | Email attaching draft coverage position letter | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log

Case No.: 1:20-cv-21707-UU

March 4, 2021

| MPD_00000085 | MPD_00000086 | | | 4/23/20 20:54 | [External] FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com) | | | Email regarding Raymond James' Complaint. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000691 | MPD_00000692 | TRAVELERS_00005223 | TRAVELERS_00005597 | 4/24/20 9:08 | FW: [External] FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | Raymond James v. Federal, et al. Complaint Filed 04-23-2020.pdf | Kalin, Matthew C (mkalin@travelers.com) | Flowers, Robert M (rflowers@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Kalin, Matthew C (mkalin@travelers.com) | Joshua R. Alhalel | | Email attaching and discussing service of the Complaint. | Produce - with Redactions | Attorney Client Communication; Work Product |
| MPD_00000643 | | | | 4/24/20 9:23 | RE: [External] FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | | Sondak, Robyn (rsondak@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Flowers, Robert M (rflowers@travelers.com) | | | | Email regarding Raymond James' complaint and acceptance of service. | Withhold - Privileged | Attorney Client Communication; Work Product |
| MPD_00000644 | | | | 4/24/20 9:49 | RE: [External] FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | | Flowers, Robert M (rflowers@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | | | | Email regarding Raymond James' complaint and acceptance of service and drafting a response. | Withhold - Privileged | Attorney Client Communication; Work Product |
| MPD_00000693 | MPD_00000694 | TRAVELERS_00005598 | TRAVELERS_00005972 | 4/24/20 9:50 | FW: [External] FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | Raymond James v. Federal, et al. Complaint Filed 04-23-2020.pdf | Kalin, Matthew C (mkalin@travelers.com) | Wilson, Aileen R (arwilson@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Joshua R. Alhalel | | Email attaching and discussing service of the Complaint. | Produce - with Redactions | Attorney Client Communication; Work Product |
| MPD_00000198 | MPD_00000199 | | | 4/26/20 13:59 | [External] FW: FW: Raymond James Financial, Inc. -: Raymond James v. Federal, et al. - Case No. 1:20-cv-21707 | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com); Cheryl L. Soltis (csoltis@mpdlegal.com) | | | Email regarding Travelers' waiver of service. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000591 | MPD_00000592 | | | 4/27/20 20:32 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted].pdf | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | | | | Email chain conveying pre-suit claim assessment and discussing pending criminal matters related to the claim. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000140 | MPD_00000141;<br>MPD_00000142 | 4/27/20 20:39 | [External] FW:<br>Raymond James<br>Financial, Inc. -:<br>Raymond James v.<br>Federal, et al. -<br>Case No. 1:20-cv-<br>21707 | [redacted] | Ryan J. Weeks<br>(rweeks@mpdlega<br>l.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com); Sondak,<br>Robyn<br>(rsondak@traveler<br>s.com) | Seth Mills<br>(smills@mpdlegal.<br>com) | | Email regarding<br>the Order Setting<br>Initial Planning<br>and Scheduling<br>Conference. | Withhold -<br>Privileged | Attorney Client<br>Communication |
| MPD_00000593 | MPD_00000594;<br>MPD_00000595 | 4/28/20 8:46 | [External] RE:<br>Raymond James<br>Financial, Inc. -:<br>[redacted] | [redacted].pdf | Ryan J. Weeks<br>(rweeks@mpdlega<br>l.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | | | Email chain<br>conveying pre-suit<br>claim assessment<br>and discussing<br>pending criminal<br>matters and the<br>SEC matter related<br>to the claim. | Withhold -<br>Privileged | Attorney Client<br>Communication |
| MPD_00000040 | | 4/28/20 9:14 | RE: [External] FW:<br>Raymond James<br>Financial, Inc. -:<br>Raymond James v.<br>Federal, et al. -<br>Case No. 1:20-cv-<br>21707 | | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | Ryan J. Weeks<br>(rweeks@mpdlega<br>l.com); Sondak,<br>Robyn<br>(rsondak@traveler<br>s.com) | Seth Mills<br>(smills@mpdlegal.<br>com); Kalin,<br>Matthew C<br>(mkalin@travelers<br>.com) | | Email regarding<br>the Order Setting<br>Initial Planning<br>and Scheduling<br>Conference. | Withhold -<br>Privileged | Attorney Client<br>Communication |
| MPD_00000291 | MPD_00000292 | 4/28/20 14:06 | Raymond James<br>Financial, Inc -<br>T1606665 | [redacted].docx | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | Ward, Brenda E<br>(beward@traveler<br>s.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | Kalin, Matthew C | Email regarding<br>Travelers'<br>litigation hold. | Withhold -<br>Privileged | Work Product |
| MPD_00000290 | | 4/29/20 9:00 | Legal Hold Notice-<br>Raymond James<br>Financial, Inc. v.<br>Travelers Casualty<br>& Surety Company<br>of America, et al.<br>Case 1:20-cv-<br>21707 (T1606665) | | Travelers Legal<br>Services<br>(legalholdpro@tra<br>velers.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | | | Email regarding<br>Travelers'<br>litigation hold. | Withhold -<br>Privileged | Work Product |
| MPD_00000041 | | 4/30/20 20:14 | RE: Raymond<br>James Financial,<br>Inc. -: Fwd:<br>[External]<br>[redacted] | | Ryan J. Weeks<br>(rweeks@mpdlega<br>l.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com) | | | Email regarding<br>strategy for<br>nonparties to<br>subpoena. | Withhold -<br>Privileged | Attorney Client<br>Communication |
| MPD_00000284 | MPD_00000285;<br>MPD_00000286;<br>MPD_00000287 | 5/1/20 7:42 | Summons/Compla<br>int - T1606665<br>Raymond James<br>Financial, Inc. vs.<br>Federal Insurance<br>Company | Summons<br>Complaint.pdf;<br>Exhibit part 1 of<br>2.pdf; Exhibit part<br>2 of 2.pdf | Blotniski, Sheila A<br>(sblotnis@traveler<br>s.com) | Kalin, Matthew C<br>(mkalin@travelers<br>.com); Sondak,<br>Robyn<br>(rsondak@traveler<br>s.com) | Flowers, Robert M<br>(rflowers@travele<br>rs.com); Wilson,<br>Aileen R<br>(arwilson@travele<br>rs.com) | | Email regarding<br>Raymond James'<br>Complaint. | Withhold -<br>Privileged | Work Product |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MPD_00000645 | | 5/1/20 8:52 | RE: [redacted] - T1606665 Raymond James Financial, Inc. vs. Federal Insurance Company | | Sondak, Robyn (rsondak@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com); Seth Mills (smills@mpdlegal.com) | Email regarding Raymond James' complaint and acceptance of service and response deadline extension. | Withhold - Privileged | Attorney Client Communication; Work Product |
| MPD_00000597 | | 5/1/20 9:08 | [External] RE: Raymond James Financial, Inc. -: [redacted] - T1606665 Raymond James Financial, Inc. vs. Federal Insurance Company | | Ryan J. Weeks (rweeks@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com); Seth Mills (smills@mpdlegal.com) | Email discussing the Amended Complaint served Travelers and St. Paul and deadlines for filing answers. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000046 | MPD_00000047 | 5/4/20 11:36 | Voice Mail (1 minute and 35 seconds) | 8133902814 (1 minute and 35 seconds) Voice Mail.mp3 | 8133902814 | Kalin, Matthew C (mkalin@travelers.com) | | Voicemail from Ryan Weeks to Mr. Kalin regarding strategy for litigation. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000045 | | 5/4/20 15:27 | RE: [External] Raymond James Financial, Inc. - [redacted] | | Kalin, Matthew C (mkalin@travelers.com) | Sondak, Robyn (rsondak@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Seth Mills (smills@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | Email regarding strategy for litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000580 | MPD_00000581 | 5/12/20 21:18 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted].doc | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com) | Email discussing Travelers' draft Rule 26(a)(1) Initial Disclosures. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000588 | | 5/13/20 9:41 | [External] RE: Raymond James Financial, Inc. -: [redacted] | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com) | Email discussing Travelers' draft Rule 26(a)(1) Initial Disclosures and moving the matter to another court. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000612 | | 5/13/20 12:44 | RE: [External] RE: Raymond James Financial, Inc. -: [redacted] | | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | Email discussing draft initial disclosures. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000613 | | 5/13/20 13:32 | RE: [External] RE: Raymond James Financial, Inc. -: [redacted] | | Sondak, Robyn (rsondak@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | Seth Mills (smills@mpdlegal.com) | Email discussing draft initial disclosures. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8:20-cv-21707-UU
March 4, 2021

| MPD_00000128 | MPD_00000129; MPD_00000130 | 5/13/20 14:34 | [External] Raymond James Financial, Inc. - Raymond James Financial, Inc. v. Federal Insurance Company, Travelers Casualty and Surety, Great American, and Beazley Insurance - Case no. 1:20-cv-21707 | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000158 | MPD_00000159 | 5/14/20 14:55 | [External] Raymond James Financial, Inc. - Raymond James Financial, Inc. v. Federal Insurance Company, Travelers Casualty and Surety, Great American, and Beazley Insurance - Case no. 1:20-cv-21707 | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000163 | MPD_00000164 thru MPD_00000167 | 5/15/20 8:59 | [External] Raymond James Financial, Inc. - Raymond James Financial, Inc. v. Federal Insurance Company, Travelers Casualty and Surety, Great American, and Beazley Insurance - Case no. 1:20-cv-21707 | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8120-cv-21707-UU
March 4, 2021

| MPD_00000104 | MPD_00000105; MPD_00000106; MPD_00000107 | 5/18/20 9:04 | [External] FW: Raymond James Financial, Inc. - Raymond James Financial, Inc. v. Federal Insurance Company, Travelers Casualty and Surety, Great American, and Beazley Insurance - Case no. 1:20-cv-21707 | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000589 | MPD_00000590 | 5/18/20 14:56 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted].doc | Ryan J. Weeks (rweeks@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com) | | Email discussing Travelers' draft Rule 26(a)(1) Initial Disclosures. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000293 | MPD_00000294; MPD_00000295; MPD_00000296 | 6/8/20 13:44 | Notice of Lawsuit \| Insured: Raymond James Financial \| Claim No. T1606665 | Summons Complaint.pdf; Exhibit part 1 of 2.pdf; Exhibit part 2 of 2.pdf | Flowers, Robert M (rflowers@travelers.com) | Houston, Marci (mhouston@travelers.com); Karp, Jay S (jskarp@travelers.com); Wilson, Aileen R (arwilson@travelers.com); Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | | | Email regarding Raymond James' Complaint. | Withhold - Privileged | Work Product |
| MPD_00000054 | MPD_00000055; MPD_00000056; MPD_00000057 | 6/8/20 17:30 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Seth Mills (smills@mpdlegal.com) | | Email regarding the Court's scheduling conference, other court filings, case assessment report, and answer. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000002 | | 6/8/20 18:44 | | [redacted] Report [redacted].pdf | | | | rweeks | MPD's case assessment report providing strategy for litigation. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000089 | MPD_00000090; MPD_00000091 | 6/12/20 16:36 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com) | | Email regarding Travelers' draft answer. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 8:20-cv-21707-UU
March 4, 2021

| MPD_00000152 | | 6/15/20 9:23 | RE: [External] RE: Raymond James Financial, Inc. -: [redacted] | | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | | Email regarding Travelers' draft answer. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000177 | MPD_00000178 | 6/15/20 15:48 | [External] RE: Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com) | | Email regarding Travelers' draft answer. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |
| MPD_00000070 | MPD_00000071 thru MPD_00000074 | 6/23/20 12:47 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | | | Email regarding Travelers' filed answer and Federal's discovery requests to Raymond James. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000611 | | 6/29/20 11:14 | RE: [External] Raymond James Financial, Inc. - Raymond James Financial, Inc. v. Federal Insurance Company et al. - Case no. 1:20-cv-21707-UU - [redacted] | | Sondak, Robyn (rsondak@travelers.com) | Cheryl L. Soltis (csoltis@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | | Email discussing responses to requests for production to Travelers | Withhold - Privileged | Attorney Client Communication |
| MPD_00000117 | MPD_00000118 thru MPD_00000121 | 7/8/20 15:44 | [External] Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - [redacted] | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000059 | MPD_00000060 | 7/8/20 20:06 | RE: [External] RE: Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - [redacted] | [redacted] | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | | Email regarding the various bonds issued by Travelers and St. Paul to Raymond James. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000288 | MPD_00000289 | 7/8/20 20:12 | RE: [redacted] -- July 2020 | Raymond James [redacted].doc | Kalin, Matthew C (mkalin@travelers.com) | Feurer, Deborah A (dfeurer@travelers.com) | Kalin, Matthew C (mkalin@travelers.com) | ksoppela | Email regarding Travelers' internal report on the litigation. | Withhold - Privileged | Work Product |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000156 | MPD_00000157 | | 7/9/20 9:00 | [External] Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - [redacted] | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000657 | | | 7/9/20 13:52 | RE: [redacted] | | Feurer, Deborah A (dfeurer@travelers.com) | Kalin, Matthew C (mkalin@travelers.com) | | Email regarding Significant Litigation Reports. | Withhold - Privileged | Work Product |
| MPD_00000658 | | | 7/10/20 6:30 | RE: [redacted] | | Kalin, Matthew C (mkalin@travelers.com) | Cunningham, Melissa A (macunnin@travelers.com) | Kalin, Matthew C (mkalin@travelers.com) | Email regarding Significant Litigation Reports. | Withhold - Privileged | Work Product |
| MPD_00000188 | MPD_00000189; MPD_00000190 | | 7/10/20 10:30 | [External] Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - [redacted] | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000606 | | | 7/10/20 14:58 | RE: [External] Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - Court filings | | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Email regarding pleadings and answer deadline. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000596 | | | 7/10/20 16:51 | [External] RE: Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - Court filings | | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com) | Sondak, Robyn (rsondak@travelers.com); Cheryl L. Soltis (csoltis@mpdlegal.com) | Email discussing the Amended Complaint served Travelers and St. Paul and deadlines for filing answers. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000185 | MPD_00000186; MPD_00000187 | | 7/15/20 8:59 | [External] Raymond James Financial, Inc. -: Raymond James Financial, Inc. v. Federal Insurance Company et al. - [redacted] | [redacted] | Cheryl L. Soltis (csoltis@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com) | Email regarding court filings. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000092 | MPD_00000093 thru MPD_00000098 | | 7/15/20 11:29 | [External] Raymond James Financial, Inc. -: [redacted] | [redacted] | Ryan J. Weeks (rweeks@mpdlegal.com) | Kalin, Matthew C (mkalin@travelers.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com) | Email regarding Travelers' and St. Paul's draft answers to amended complaint. | Withhold - Privileged | Attorney Client Communication Attorney Work Product |

Travelers' Casualty and Surety Company of America's Third Amended Privilege Log
Case No.: 1:20-cv-21707-UU
March 4, 2021

| MPD_00000076 | | | 7/20/20 6:56 | RE: [External] Raymond James Financial, Inc. -: [redacted] | Kalin, Matthew C (mkalin@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Sondak, Robyn (rsondak@travelers.com) | Seth Mills (smills@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | | Email regarding the various bonds issued by Travelers and St. Paul to Raymond James. | Withhold - Privileged | Attorney Client Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPD_00000058 | | | 7/20/20 7:26 | Raymond James Financial, Inc - T1606665 | Kalin, Matthew C (mkalin@travelers.com) | Bond & SI Claim - ML CSR (bsiclaimmlcsr@travelers.com) | Kalin, Matthew C (mkalin@travelers.com); Ryan J. Weeks (rweeks@mpdlegal.com) | | Email regarding Travelers' document production. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000584 | MPD_00000585 | | 8/4/20 10:01 | [External] Raymond James Financial, Inc. -: [redacted].docx | Ryan J. Weeks (rweeks@mpdlegal.com) | Sondak, Robyn (rsondak@travelers.com); Kalin, Matthew C (mkalin@travelers.com) | Adam Cooke | | Email regarding St. Paul's Corporate Disclosure Statement. | Withhold - Privileged | Attorney Client Communication |
| MPD_00000607 | | | 8/4/20 10:39 | RE: [External] Raymond James Financial, Inc. -: [redacted] | Sondak, Robyn (rsondak@travelers.com) | Ryan J. Weeks (rweeks@mpdlegal.com); Kalin, Matthew C (mkalin@travelers.com) | | | Email regarding corporate disclosure statement | Withhold - Privileged | Attorney Client Communication |
| MPD_00000577 | TRAVELERS_00004817 | TRAVELERS_0004834 | 8/11/20 15:32 | Claim Notes.pdf | | | Travelers | | Various entries addressing communications with counsel, confidentiality agreement, tolling agreement, and common interest communications. | Produce - with Redactions | Attorney Client Communication Work Product Common Interest |
| MPD_00000710 | | | 10/29/20 14:25 | 20201028140238.pdf | | | | | Handwritten notes | Withhold - Privileged | Common Interest; Work Product |
| MPD_00000711 | | | 10/29/20 14:25 | 20201028140251.pdf | | | | | Handwritten notes | Withhold - Privileged | Attorney Client Communication |
| MPD_00000712 | | | 10/29/20 14:25 | 20201028144006.pdf | | | | | Handwritten notes | Withhold - Privileged | Common Interest;Work Product |

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

---

RAYMOND JAMES FINANCIAL, INC.,

     Plaintiff,

v.

FEDERAL INSURANCE COMPANY, TRAVELERS
CASUALTY AND SURETY COMPANY OF AMERICA,
GREAT AMERICAN INSURANCE COMPANY,
BEAZLEY INSURANCE COMPANY, INC., and ST.
PAUL MERCURY INSURANCE COMPANY,

     Defendants.

CASE NO. 1:20-cv-21707-JEM

---

## BEAZLEY INSURANCE COMPANY, INC.'S
## LOG OF PRIVILEGED AND PROTECTED DOCUMENTS

| Privileged Document Number | Date | Author(s) | Recipient(s) | Copies | Description | Privilege or Exemption Claimed |
|---|---|---|---|---|---|---|
| 1 | 05/16/2016 | Shawna Stump, Underwriting and Claims Operations, Beazley Insurance | Marc Rindner, Partner, Wiley Rein LLP ("WR")  Leslie Platt, Partner, WR | Katherine Vierkorn, Specialty Lines Claims, Beazley | Email requesting that Wiley Rein LLP serve as coverage counsel for Beazley in connection with a fidelity bond claim (the "Claim") by Raymond James Financial, Inc. ("Raymond James") | Attorney-Client Privilege ("AC") |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Company ("Beazley") Beazley Claims Department | Parker Levin, Partner, WR Jason O'Brien, Special Counsel, WR | Henri-Errol Smith, Group Claims – TMB/BBR, Beazley | | |
| 2 | 05/16/2016 | Leslie Platt, WR | Beazley Claims Department Marc Rindner, WR Parker Levin, WR Jason O'Brien, WR | Katherine Vierkorn, Beazley Henri-Errol Smith, Beazley | Emails concerning request that Wiley Rein LLP serve as coverage counsel for Beazley in connection with the Claim | AC |
| | 05/16/2016 | Shawna Stump, Beazley Beazley Claims Department | Marc Rindner, WR Leslie Platt, WR Parker Levin, WR Jason O'Brien, WR | Katherine Vierkorn, Beazley Henri-Errol Smith, Beazley | | |
| 3 | 05/16/2016 | Jason O'Brien, WR | Henri-Errol Smith, Beazley | | Emails concerning request that Wiley Rein LLP serve as coverage counsel for Beazley in connection with the Claim and requesting information needed to serve as coverage counsel in connection with the Claim | AC |
| | 05/16/2016 | Shawna Stump, Beazley Beazley Claims Department | Marc Rindner, WR Leslie Platt, WR Parker Levin, WR Jason O'Brien, WR | Katherine Vierkorn, Beazley Henri-Errol Smith, Beazley | | |
| 4 | 05/16/2016 | Henri-Errol Smith, Beazley | Jason O'Brien, WR | | Email providing information needed by WR to serve as coverage counsel in connection with the Claim | AC |

Beazley's Privilege Log

| 5 | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |
| 6 | 05/17/2016  05/16/2016 | Jason O'Brien, WR  Henri-Errol Smith, Beazley | Henri-Errol Smith, Beazley  Jason O'Brien, WR | | Emails requesting and providing information needed by WR to serve as coverage counsel in connection with the Raymond James' Claim | AC |
| 7 | 05/18/2016  05/17/2016 | Jason O'Brien, WR  Jason O'Brien, WR | Katherine Vierkorn, Beazley  Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR  Henri-Errol Smith, Beazley  Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |
| 8 | 05/18/2016  05/18/2016  05/18/2016  05/18/2016  05/17/2016 | Katherine Vierkorn, Beazley  Jason O'Brien, WR  Katherine Vierkorn, Beazley  Jason O'Brien, WR  Jason O'Brien, WR | Jason O'Brien, WR  Katherine Vierkorn, Beazley  Jason O'Brien, WR  Katherine Vierkorn, Beazley  Katherine Vierkorn, Beazley | Leslie Platt, WR  Leslie Platt, WR  Leslie Platt, WR  Henri-Errol Smith, Beazley  Leslie Platt, WR  Henri-Errol Smith, Beazley  Leslie Platt, WR | Emails requesting and providing information needed by WR to serve as coverage counsel in connection with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |

Beazley's Privilege Log

| 9 | 05/18/2016 | Katherine Vierkorn, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails requesting and providing information needed by WR to serve as coverage counsel  in connection with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |
| | 05/18/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR | | |
| | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR | | |
| 10 | 05/18/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Leslie Platt, WR | Emails requesting and providing information needed by WR to serve as coverage counsel  in connection with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |
| | 05/18/2016 | Katherine Vierkorn, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |
| | 05/18/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR | | |
| | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley  Leslie Platt, WR | | |
| 11 | 05/18/2016 | Jason O'Brien, WR | William Jennings, Crime Policy Manager, Beazley | Katherine Vierkorn, Beazley  Leslie Platt, WR | Emails requesting and providing information needed by WR to serve as coverage counsel  in connection with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging | AC |
| | 05/18/2016 | William Jennings, Beazley | Katherine Vierkorn, Beazley | | | |

4

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 05/18/2016 | Katherine Vierkorn, Beazley | William Jennings, Beazley<br><br>John Souphanya, Risk Analyst, Beazley | Mark Rinder, WR<br><br>Jason O'Brien, WR<br><br>Henri-Errol Smith, Beazley | receipt of the Claim and reserving all rights | |
| | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Leslie Platt, WR | | |
| 12 | 05/18/2016 | William Jennings, Beazley | Jason O'Brien, Beazley | Katherine Vierkorn, Beazley<br><br>Leslie Platt, WR | Emails requesting and providing information needed by WR to serve as coverage counsel  in connection with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights | AC |
| | 05/18/2016 | Jason O'Brien, WR | William Jennings, Beazley | Katherine Vierkorn, Beazley<br><br>Leslie Platt, WR | | |
| | 05/18/2016 | William Jennings, Beazley | Katherine Vierkorn, Beazley | | | |
| | 05/18/2016 | Katherine Vierkorn, Beazley | William Jennings, Beazley<br><br>John Souphanya, Beazley | Mark Rinder, WR<br><br>Jason O'Brien, WR | | |
| | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | | |
| 13 | 05/19/2016 | Jason O'Brien, WR | William Jennings, Beazley | | Emails requesting and providing information needed by WR to serve as coverage counsel  in connection | AC |

|  | 05/18/2016 | William Jennings, Beazley | Jason O'Brien, Beazley | Katherine Vierkorn, Beazley<br><br>Leslie Platt, WR | with the Raymond James' Claim and containing legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and proposed email to Raymond James acknowledging receipt of the Claim and reserving all rights |  |
|  | 05/18/2016 | Jason O'Brien, WR | William Jennings, Beazley | Katherine Vierkorn, Beazley<br><br>Leslie Platt, WR |  |  |
|  | 05/18/2016 | William Jennings, Beazley | Katherine Vierkorn, Beazley |  |  |  |
|  | 05/18/2016 | Katherine Vierkorn, Beazley | William Jennings, Beazley<br><br>John Souphanya, Beazley | Mark Rinder, WR<br><br>Jason O'Brien, WR |  |  |
|  | 05/17/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR |  |  |
| 14 | 05/19/2016 | Katherine Vierkorn, Beazley | Jason O'Brien, WR |  | Emails providing information needed by WR to serve as coverage counsel in connection with the Raymond James' Claim | AC |
| 15 | 05/19/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley |  | Emails concerning information needed by WR to serve as coverage counsel in connection with the Raymond James' Claim | AC |
|  | 05/19/2016 | Katherine Vierkorn, Beazley | Jason O'Brien, WR |  |  |  |
| 16 | 05/19/2016 | Henri-Errol Smith, Beazley | Jason O'Brien, WR |  | Email providing information needed by WR to serve as coverage counsel | AC |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | in connection with the Raymond James' Claim | |
| **17** | 05/19/2016<br><br>05/19/2016 | Jason O'Brien, WR<br><br>Henri-Errol Smith, Beazley | Henri-Errol Smith, Beazley<br><br>Jason O'Brien, WR | | Emails concerning information needed by WR to serve as coverage counsel  in connection with the Raymond James' Claim | AC |
| **18** | 05/23/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien | AC |
| **19** | 05/24/2016<br><br><br><br>05/23/2016 | Katherine Vierkorn, Beazley<br><br><br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br><br><br>Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR<br><br>Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien | AC |
| **20** | 05/31/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' broker | AC |
| **21** | 06/01/2016<br><br><br><br>05/31/2016 | Katherine Vierkorn, Beazley<br><br><br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br><br><br>Katherine Vierkorn, Beazley | Leslie Platt, WR<br><br><br><br>Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Emails regarding legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien, and concerning draft email correspondence to Raymond James' broker | AC |

Beazley's Privilege Log

| 22 | 06/30/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' broker | AC |
| 23 | 07/01/2016<br><br><br>06/30/2016 | Katherine Vierkorn, Beazley<br><br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br><br>Katherine Vierkorn, Beazley | Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR<br><br>Leslie Platt, WR | Email regarding legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien, and concerning draft email correspondence to Raymond James' broker | AC |
| 24 | 01/16/2017 | Kevin Walker, Claims Manager, Specialty Lines—Group Claims, Beazley | Jason O'Brien, WR | | Email concerning status of the Claim | AC |
| 25 | 01/16/2017<br><br><br>01/16/2017 | Jason O'Brien, WR<br><br><br>Kevin Walker, Claims Manager, Specialty Lines—Group Claims, Beazley | Kevin Walker, Beazley<br><br><br>Jason O'Brien, WR | | Emails concerning status of the Claim | AC |
| 26 | 01/26/2017<br><br><br>07/01/2016 | Jason O'Brien, WR<br><br><br>Katherine Vierkorn, Beazley | Kevin Walker, Beazley<br><br><br>Jason O'Brien, WR | Leslie Platt, WR<br><br>Henri-Errol Smith, Beazley<br><br>Leslie Platt, WR | Emails regarding legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien, and concerning draft email correspondence to Raymond James' broker | AC |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 06/30/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Leslie Platt, WR | | |
| 27 | 01/27/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails regarding legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' broker | AC |
| | 01/26/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| | 07/01/2016 | Katherine Vierkorn, Beazley | Jason O'Brien, WR | Henri-Errol Smith, Beazley | | |
| | | | | Leslie Platt, WR | | |
| | 06/30/2016 | Jason O'Brien, WR | Katherine Vierkorn, Beazley | Leslie Platt, WR | | |
| 28 | 03/20/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien<br><br>Attachment: Privileged Document No. 26 | AC |
| 29 | 03/27/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails regarding legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien<br><br>Attachment: Privileged Document No. 26 | AC |
| | 03/20/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| 30 | 05/09/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien | AC |

Beazley's Privilege Log

| | | | | | Attachments: Privileged Document Nos. 5 and 28 | |
|---|---|---|---|---|---|---|
| **31** | 05/12/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien | AC |
| | 05/12/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| **32** | 07/26/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR<br><br>Laura Pietrucha, Legal Secretary, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' counsel | AC |
| | 05/12/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |
| | 05/12/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| **33** | 07/28/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' counsel | AC |
| | 07/26/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR<br><br>Laura Pietrucha, WR | | |
| | 05/12/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 05/12/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| **34** | 07/28/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' counsel | AC |
| | 07/28/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |
| | 07/26/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR / Laura Pietrucha, WR | | |
| | 05/12/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |
| | 05/12/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| **35** | 07/31/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft email correspondence to Raymond James' counsel | AC |
| | 07/28/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR | | |
| | 07/28/2017 | Kevin Walker, Beazley | Jason O'Brien, WR | Leslie Platt, WR | | |
| | 07/26/2017 | Jason O'Brien, WR | Kevin Walker, Beazley | Leslie Platt, WR / Laura Pietrucha, WR / Leslie Platt, WR | | |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 05/12/2017<br><br>05/12/2017 | Kevin Walker, Beazley<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Kevin Walker, Beazley | Leslie Platt, WR | | |
| 36 | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br><br>Laura Pietrucha, WR | Email with legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien, and concerning draft Confidentiality and Non-Waiver Agreement<br><br>Attachment: draft Confidentiality and Non-Waiver Agreement with Mr. O'Brien's suggested revisions | AC |
| 37 | 03/06/2018<br><br>02/27/2018 | Jason O'Brien, WR<br><br>Jason O'Brien, WR | Kevin Walker, Beazley<br><br>Kevin Walker, Beazley | Marc Rinder, WR<br><br>Marc Rinder, WR<br><br>Laura Pietrucha, WR | Emails with legal analysis by Jason O'Brien of coverage issues relating to the Claim and legal advice by Mr. O'Brien, and concerning draft Confidentiality and Non-Waiver Agreement<br><br>Attachment: draft Confidentiality and Non-Waiver Agreement with Mr. O'Brien's suggested revisions | AC |
| 38 | 03/07/2018<br><br>03/06/2018<br><br>02/27/2018 | Kevin Walker, Beazley<br><br>Jason O'Brien, WR<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Kevin Walker, Beazley<br><br>Kevin Walker, Beazley | Marc Rinder, WR<br><br>Marc Rinder, WR<br><br>Marc Rinder, WR<br><br>Laura Pietrucha, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft Confidentiality and Non-Waiver Agreement<br><br>Attachment: draft Confidentiality and Non-Waiver Agreement with Mr. O'Brien's suggested revisions | AC |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| **39** | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft Confidentiality and Non-Waiver Agreement | AC |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Attachment: draft Confidentiality and Non-Waiver Agreement with Mr. O'Brien's suggested revisions | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| **40** | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft Confidentiality and Non-Waiver Agreement | AC |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Attachment: revised draft of Confidentiality and Non-Waiver Agreement | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| **41** | 03/28/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by | AC |

13

Beazley's Privilege Log

| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Mr. O'Brien, and draft Confidentiality and Non-Waiver Agreement | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Attachment: revised draft of Confidentiality and Non-Waiver Agreement | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| 42 | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, and draft Confidentiality and Non-Waiver Agreement | AC |
| | 03/28/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | | Attachment: revised draft of Confidentiality and Non-Waiver Agreement | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |

Beazley's Privilege Log

| | | | | Laura Pietrucha, WR | | |
|---|---|---|---|---|---|---|
| **43** | 04/04/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | | Email with Mr. O'Brien's comments concerning provisions in the primary policy under which Raymond James seeks coverage for the Claim | AC |
| **44** | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br>Laura Pietrucha, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel | AC |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Attachments: revised draft of Confidentiality and Non-Waiver Agreement | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br>Laura Pietrucha, WR | | |
| **45** | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email | AC |
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |

15

Beazley's Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | correspondence to Raymond James' counsel |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Attachment: revised draft of Confidentiality and Non-Waiver Agreement |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br>Laura Pietrucha, WR | |
| 46 | 04/23/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br>Laura Pietrucha, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel |
| | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | |
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Attachment: revised draft of Confidentiality and Non-Waiver Agreement |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | |

Beazley's Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | |
| 47 | 04/24/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel  Attachment: revised draft of Confidentiality and Non-Waiver Agreement | AC |
| | 04/23/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | | Jason O'Brien, WR | | | | |

Beazley's Privilege Log

| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | | | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| **48** | 04/24/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Email concerning revised draft of Confidentiality and Non-Waiver Agreement  Attachment: revised draft of Confidentiality and Non-Waiver Agreement | AC |
| **49** | 04/30/2018 | Jason O'Brien, WR | Kevin Walker, WR | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel | AC |
| | 04/24/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/23/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |
| 50 | 05/02/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Emails concerning legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel | AC |
| | 04/30/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 04/24/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/23/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR  Laura Pietrucha, WR | | |

19

| | | | | | | |
|---|---|---|---|---|---|---|
| | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR Laura Pietrucha, WR | | |
| 51 | 05/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | Emails concerning Proof of Loss and accounting report submitted in support of the Claim, legal analysis by Jason O'Brien of coverage issues relating to the Claim, legal advice by Mr. O'Brien, revised draft of Confidentiality and Non-Waiver Agreement, and draft email correspondence to Raymond James' counsel | AC |
| | 05/02/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/30/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |

Beazley's Privilege Log

| | 04/24/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/23/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br><br>Laura Pietrucha, WR | | |
| | 04/11/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 04/10/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/29/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/26/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 03/07/2018 | Kevin Walker, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| | 03/06/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR | | |
| | 02/27/2018 | Jason O'Brien, WR | Kevin Walker, Beazley | Marc Rinder, WR<br><br>Laura Pietrucha, WR | | |
| 52 | 06/29/2018 | Jason O'Brien, WR | Angela Lee, Specialty Lines – | | Email concerning draft letter to Raymond James' counsel regarding | AC |

Beazley's Privilege Log

| | | | Group Claims, Beazley | | Proof of Loss and accounting report submitted in support of the Claim<br><br>Attachment: draft letter to Raymond James' counsel | |
|---|---|---|---|---|---|---|
| 53 | 07/02/2018<br><br>06/29/2018 | Jason O'Brien, WR<br><br>Jason O'Brien, WR | Angela Lee, Beazley<br><br>Angela Lee, Beazley | | Emails concerning draft letter to Raymond James' counsel regarding Proof of Loss and accounting report submitted in support of the Claim<br><br>Attachment: draft letter to Raymond James' counsel | AC |
| 54 | 07/02/2018<br><br>07/02/2018<br><br>06/29/2018 | Angela Lee, Beazley<br><br>Jason O'Brien, WR<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Angela Lee, Beazley<br><br>Angela Lee, Beazley | | Emails concerning draft letter to Raymond James' counsel regarding Proof of Loss and accounting report submitted in support of the Claim<br><br>Attachment: draft letter to Raymond James' counsel | AC |
| 55 | 07/02/2018<br><br>07/02/2018<br><br>07/02/2018<br><br>06/29/2018 | Jason O'Brien, WR<br><br>Angela Lee, Beazley<br><br>Jason O'Brien, WR<br><br>Jason O'Brien, WR | Angela Lee, Beazley<br><br>Jason O'Brien, WR<br><br>Angela Lee, Beazley<br><br>Angela Lee, Beazley | | Emails concerning draft letter to Raymond James' counsel regarding Proof of Loss and accounting report submitted in support of the Claim | AC |
| 56 | 07/02/2018<br><br>07/02/2018 | Jason O'Brien, WR<br><br>Angela Lee, Beazley | Angela Lee, Beazley<br><br>Jason O'Brien, WR | | Emails concerning draft letter to Raymond James' counsel regarding Proof of Loss and accounting report submitted in support of the Claim | AC |

22

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 07/02/2018 | Jason O'Brien, WR | Angela Lee, Beazley | | | |
| | 06/29/2018 | Jason O'Brien, WR | Angela Lee, Beazley | | | |
| 57 | 08/07/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning upcoming discussion with Raymond James' counsel regarding the Claim | AC |
| 58 | 10/04/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning discussion with Raymond James' counsel regarding the Claim and request for documents supporting the Claim | AC |
| 59 | 10/15/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning communications with Raymond James' counsel regarding the Claim and request for documents supporting the Claim | AC |
| 60 | 10/24/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Emails concerning communications with Raymond James' counsel regarding the Claim and request for documents supporting the Claim | AC |
| 61 | 12/12/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Emails concerning communications with Raymond James' counsel concerning the Claim and request for documents supporting the Claim, and containing legal advice by Mr. O'Brien | AC |
| | 10/15/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | | |
| 62 | 12/19/2018 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning communications with Raymond James' counsel regarding the Claim, request for documents supporting the Claim and draft email to Raymond James' | AC |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | counsel, and containing legal advice by Mr. O'Brien | |
| 63 | 12/21/2018<br><br>12/19/2018 | Angela Lee, Beazley<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Angela Lee, Beazley | Marc Rinder, WR<br><br>Marc Rinder, WR | Emails concerning communications with Raymond James' counsel regarding the Claim, request for documents supporting the Claim and draft email to Raymond James' counsel, and containing legal advice by Mr. O'Brien | AC |
| 64 | 12/21/2018<br><br>12/21/2018<br><br>12/19/2018 | Jason O'Brien, WR<br><br>Angela Lee, Beazley<br><br>Jason O'Brien, WR | Angela Lee, Beazley<br><br>Jason O'Brien, WR<br><br>Angela Lee, Beazley | Marc Rinder, WR<br><br>Marc Rinder, WR<br><br>Marc Rinder, WR | Emails concerning communications with Raymond James' counsel regarding the Claim, request for documents supporting the Claim and draft email to Raymond James' counsel, and containing legal advice by Mr. O'Brien | AC |
| 65 | 02/01/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning draft correspondence to Raymond James' counsel regarding the Claim<br><br>Attachment: draft correspondence to Raymond James' counsel | AC |
| 66 | 02/04/2019<br><br>02/01/2019 | Angela Lee, Beazley<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Angela Lee, Beazley | Marc Rinder, WR<br><br>Marc Rinder, WR | Emails concerning draft correspondence to Raymond James' counsel regarding the Claim<br><br>Attachment: draft correspondence to Raymond James' counsel | AC |
| 67 | 02/05/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning correspondence to Raymond James' counsel regarding the Claim | AC |

Beazley's Privilege Log

| 68 | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning communications with Raymond James' counsel regarding the Claim and Raymond James' request for a tolling agreement | AC |
| 69 | 04/04/2019 | Angela Lee, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Emails concerning communications with Raymond James' counsel regarding the Claim and Raymond James' request for a tolling agreement | AC |
|  | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR |  |  |
| 70 | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Emails concerning communications with Raymond James' counsel regarding the Claim and Raymond James' request for a tolling agreement | AC |
|  | 04/04/2019 | Angela Lee, Beazley | Jason O'Brien, WR | Marc Rinder, WR |  |  |
|  | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR |  |  |
| 71 | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley |  | Email concerning Raymond James' request for a tolling agreement and draft Tolling Agreement<br><br>Attachment: draft Tolling Agreement | AC |
| 72 | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley |  | Email concerning communications Raymond James' request for a tolling agreement and revised draft of Tolling Agreement, and containing legal advice by Mr. O'Brien<br><br>Attachment: revised draft of Tolling Agreement | AC, WP, T-PM |
| 73 | 04/04/2019 | Angela Lee, Beazley | Jason O'Brien, Beazley |  | Email concerning Raymond James' request for a tolling agreement, |  |

Beazley's Privilege Log

| | 04/04/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | revised draft of Tolling Agreement, and legal advice by Mr. O'Brien<br><br>Attachment: revised draft of Tolling Agreement | |
|---|---|---|---|---|---|---|
| 74 | 04/05/2019 | Jason O'Brien, WR | Angela Lee, Beazley | Marc Rinder, WR | Email concerning draft of Tolling Agreement | AC |
| 75 | 04/05/2019<br><br>04/05/2019 | Angela Lee, Beazley<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Angela Lee, Beazley | | Emails concerning draft of Tolling Agreement | AC |
| 76 | 04/09/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | Email concerning Tolling Agreement as approved by Raymond James | AC |
| 77 | 04/11/2019<br><br>04/09/2019 | Jason O'Brien, WR<br><br>Jason O'Brien, WR | Angela Lee, Beazley<br><br>Angela Lee, Beazley | | Emails concerning Tolling Agreement as approved by Raymond James | AC |
| 78 | 04/11/2019<br><br>04/11/2019<br><br>04/09/2019 | Angela Lee, Beazley<br><br>Jason O'Brien, WR<br><br>Jason O'Brien, WR | Jason O'Brien, WR<br><br>Angela Lee, Beazley<br><br>Angela Lee, Beazley | | Emails concerning Tolling Agreement as approved by Raymond James | AC |

Beazley's Privilege Log

| 79 | 04/11/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | Emails concerning Tolling Agreement as approved by Raymond James | AC |
| | 04/11/2019 | Angela Lee, Beazley | Jason O'Brien, WR | | | |
| | 04/11/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | | |
| | 04/09/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | | |
| 80 | 04/11/2019 | Angela Lee, Beazley | Jason O'Brien, WR | | Email concerning Tolling Agreement as approved by Raymond James | AC |
| 81 | 04/11/2019 | Jason O'Brien, WR | Angela Lee, Beazley | | Emails concerning Tolling Agreement as approved by Raymond James | AC |
| | 04/11/2019 | Angela Lee, Beazley | Jason O'Brien, WR | | | |
| 82 | 07/02/2019 | Angela Lee, Beazley | Jason O'Brien, WR | Marc Rinder, WR | Email concerning Beazley's retention of new coverage counsel (Gordon Rees Scully Mansukhani, LLP) in connection with the Claim | AC |
| 83 | 07/02/2019 | Marc Rinder, WR | Angela Lee, Beazley | Jason O'Brien, WR | Emails concerning Beazley's retention of Gordon Rees as new coverage counsel in connection with the Claim | AC |
| | 07/02/2019 | Angela Lee, Beazley | Jason O'Brien, WR | Marc Rinder, WR | | |
| 84 | 09/22/2019 | Scott Schmookler, Partner, Gordon Rees Scully Mansukhani, LLP ("GR") | Angela Lee, Beazley<br><br>Kenneth West, Chief Technical Officer,  North American Financial Lines Claims, | Sarah Clark, Partner, GR | Email with legal analysis by Scott Schmookler of coverage issues relating to the Claim and legal advice by Mr. Schmookler, and concerning draft letter to Raymond James' counsel | AC |

Beazley's Privilege Log

| | | | Federal Insurance Company ("Federal") | | Attachments: draft letter to Raymond James' counsel and case law | |
|---|---|---|---|---|---|---|
| 85 | 09/25/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | | Emails with legal analysis by Scott Schmookler of coverage issues relating to the Claim and legal advice by Mr. Schmookler, and concerning draft letter to Raymond James' counsel | AC |
| | 09/22/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | Attachment: draft letter to Raymond James' counsel | |
| 86 | 09/26/2019 | Kenneth West, Federal | Scott Schmookler, GR<br><br>Angela Lee, Beazley | | Emails concerning legal analysis by Scott Schmookler of coverage issues relating to the Claim, legal advice by Mr. Schmookler, and draft letter to Raymond James' counsel | AC |
| | 09/25/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | | | |
| | 09/22/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | | |
| 87 | 09/30/2019 | Angela Lee, Beazley | Scott Schmookler, GR<br><br>Kenneth West, Federal | | Emails concerning legal analysis by Scott Schmookler of coverage issues relating to the Claim, legal advice by Mr. Schmookler, and draft letter to Raymond James' counsel | AC |

Beazley's Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| | 09/26/2019 | Kenneth West, Federal | Scott Schmookler, GR<br><br>Angela Lee, Beazley | | |
| | 09/25/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | | |
| | 09/22/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | |
| 88 | 09/30/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | | Emails concerning legal analysis by Scott Schmookler of coverage issues relating to the Claim, legal advice by Mr. Schmookler, and draft letter to Raymond James' counsel | AC |
| | 09/30/2019 | Angela Lee, Beazley | Scott Schmookler, GR<br><br>Kenneth West, Federal | | |
| | 09/26/2019 | Kenneth West, Federal | Scott Schmookler, GR<br><br>Angela Lee, Beazley | | |

Beazley's Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| | 09/25/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | | |
| | 09/22/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | | | |
| 89 | 12/23/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Kelly Collins, Paralegal, GR | Email concerning Raymond James' request for extension of Tolling Agreement and containing legal advice by Mr. Schmookler | AC Work Product Doctrine ("WP") |
| 90 | 12/26/2019 | Scott Schmookler, GR | Angela Lee, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | Email concerning Raymond James' request for extension of Tolling Agreement and containing legal advice by Mr. Schmookler | AC WP |
| 91 | 01/17/2020 | Scott Schmookler, GR | Antonio Trotta, Group Claims – Cyber & Executive Risk, Beazley | | Email concerning coverage analysis by GR<br><br>Attachment: coverage analysis by GR | AC WP |
| 92 | 03/10/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | | Email concerning coverage analysis by GR | AC WP |
| 93 | 03/13/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | Email with coverage analysis by GR and containing legal advice by GR<br><br>Attachment: legal opinion by GR | AC WP |

Beazley's Privilege Log

| 94 | 03/13/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | | Email concerning coverage analysis and legal opinion by GR | AC WP |
| 95 | 03/18/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | Email with coverage analysis by GR and containing legal advice by GR, and regarding draft coverage letter to Raymond James | AC WP |
| | 03/13/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | Sarah Clark, GR | Attachments: coverage analysis and legal opinion by GR; draft coverage letter to Raymond James; and | |
| 96 | 03/30/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley | | Emails concerning Raymond James' request for extension of Tolling Agreement and legal advice by Mr. Schmookler | AC WP |
| | 03/30/2020 | Antonio Trotta, Beazley | Scott Schmookler, GR | | | |
| | 03/30/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley | | | |
| | 03/29/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley<br><br>Kenneth West, Federal | | | |
| | 03/27/2020 | Antonio Trotta, Beazley | Scott Schmookler, GR | | | |

Beazley's Privilege Log

| | | | Kenneth West, Federal | | | |
|---|---|---|---|---|---|---|
| | 03/27/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley | Sarah Clark, GR | | |
| | | | Kenneth West, Federal | | | |
| 97 | 04/06/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley | Sarah Clark, GR | Email regarding revised draft of coverage letter to Raymond James | AC WP |
| | | | Kenneth West, Federal | | Attachment: revised draft of coverage letter to Raymond James | |
| 98 | 04/10/2020 | Scott Schmookler, GR | Antonio Trotta, Beazley | | Emails regarding primary bond | AC WP |
| | 04/10/2020 | Antonio Trotta, Beazley | Scott Schmookler, GR | | | |
| 99 | 04/10/2020 | Antonio Trotta, Beazley | William Jennings, Beazley | | Email concerning coverage analysis, legal opinion, and legal advice by GR and draft coverage letter to Raymond James | AC WP |
| | | | William Clarke, Claims Team Leader – Executive Risk, Beazley | | Attachments: draft coverage letter to Raymond James; coverage analysis and legal opinion by GR; memorandum discussing coverage analysis and legal opinion by GR and potential litigation involving the Claim | |
| | | | Steven Chang, Global Head of Complex Claims, Beazley | | | |
| | | | Eric Ross, Head of Portfolio Claims, Beazley | | | |

Beazley's Privilege Log

| 100 | 04/16/2020 | Scott Schmookler, GR | Ryan Weeks, Partner, Mills Paskert Divers - counsel for Travelers Casualty and Surety Company of America<br><br>Stephen Dratch, Shareholder, Franzblau Dratch, P.C. - counsel for Great American Insurance Company | Antonio Trotta, Beazley<br><br>Kenneth West, Federal<br><br>Sarah Clark, GR | Email regarding draft coverage letter to Raymond James<br><br>Attachment: draft coverage letter to Raymond James | AC WP |
| 101 | 04/20/2020 | Scott Schmookler, GR | Kenneth West, Federal | Antonio Trotta, Beazley<br><br>Sarah Clark, GR | Email regarding revised draft of coverage letter to Raymond James<br><br>Attachment: revised draft of coverage letter to Raymond James | AC WP |

The omission of a document from this Privilege Log is not intended as a waiver of any applicable privilege or exemption. Beazley has not included on this privilege log documents relating to this matter that were created after Beazley's co-surety, Federal Insurance Company, issued its written denial of Raymond James' claim on April 20, 2020. Beazley reserves the right to supplement or amend this Privilege Log to list additional documents or to further describe the documents being withheld.

Beazley's Privilege Log

**Great American Insurance Company's Privilege Log**
**Case No.: 8-20-cv-21707**

| Control Number/Bates Number | Date | Document Type | Author | Recipient(s) | Privilege Basis | Narrative |
|---|---|---|---|---|---|---|
| 327 | 3/19/2018 | Email | Tracey Archbold | Matthew Kalin; Kenneth West; Jason O'Brien | CI | Email chain discussing legal advice relating to confidentiality agreement. |
| 432 | 3/25/2018 | Email | Matthew Kalin | Tracey Archbold;  Scott Schmookler; Jason O'Brien; Kenneth West; Sarah Reidl | CI | Email chain containing legal advice relating to confidentiality agreement. |
| 303 | 3/26/2018 | Email | Tracey Archbold | Kenneth West; Scott Schmookler | AC | Discussion of potential joint representation. |
| 328 | 3/28/2018 | Email | Tracey Archbold | Matthew Kalin | CI | Email chain regarding confidentiality agreement. |
| 321 | 3/27/2018 | Email | Matthew Kalin | Tracey Archbold | CI | Email chain regarding confidentiality agreement. |
| 130 | 3/29/2018 | Email | Scott Schmookler | Kenneth West; Jason O'Brien; Matthew Kalin; Sarah Riedl | CI | Email chain regarding confidentiality agreement. |

1

| 246 | 4/5/2018 | Email | Tom Maloney | Tracey Archbold; Timothy Markey; Stephen Dratch | AC | Request for legal advice regarding proof of loss. |
|---|---|---|---|---|---|---|
| 243 | 4/6/2018 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information for purposes of obtaining legal advice regarding proof of loss. |
| 201 | 4/9/2018 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information for purposes of obtaining legal advice regarding proof of loss. |
| 293 | 4/9/2018 | Email | Matthew Kalin | Scott Schmookler; Jason O'Brien; Stephen Dratch; Tracey Archbold; Kenneth West; Sarah Riedl | CI | Email chain regarding confidentiality agreement. |
| 228 | 4/9/2018 | Email | Scott Schmookler | Jason O'Brien; Stephen Dratch; Tracey Archbold; Matthew Kalin; Kenneth West | CI | Email chain regarding confidentiality agreement. |

2

| 260 | 4/9/2018 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information for purposes of obtaining legal advice regarding proof of loss and policy. |
|---|---|---|---|---|---|---|
| 192 | 4/9/2018 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information for purposes of obtaining legal advice regarding proof of loss. |
| 269 | 4/10/2018 | Email | Stephen Dratch | Tracey Archbold | AC | Legal advice regarding proof of loss. |
| 62 | 4/10/2018 | Email | Stephen Dratch | Scott Schmookler; Jason O'Brien; Matthew Kalin; Kenneth West | CI | Email chain regarding confidentiality agreement. |
| 75 | 4/10/2018 | Email | Jason O'Brien | Scott Schmookler; Stephen Dratch; Tracey Archbold; Matthew Kalin; Sarah Riedl | CI | Email chain regarding confidentiality agreement. |

3

| 207 | 4/18/2018 | Email | Scott Schmookler | Matthew Kalin; Jason O'Brien; Stephen Dratch; Tracey Archbold; Kenneth West; Sarah Riedl | CI | Email regarding confidentiality agreement. |
|---|---|---|---|---|---|---|
| 440 | 4/23/2018 | Email | Matthew Kalin | Scott Schmookler; Jason O'Brien; Stephen Dratch; Tracey Archbold; Kenneth West | CI | Email chain regarding confidentiality agreement. |
| 482 | 4/24/2018 | Email | Jason O'Brien | Scott Schmookler; Matthew Kalin; Stephen Dratch; Tracey Archbold; Kenneth West; Sarah Riedl | CI | Email chain regarding confidentiality agreement. |
| 2 | 5/4/2018 | Email | Tom Maloney | Tracey Archbold | AC | Discussion of legal advice received from outside counsel relating to proof of loss. |

| 151 | 5/22/2018 | Memorandum | Tracey Archbold | N/A | AC | Discussion of legal advice from outside counsel regarding assessment of proof of loss and insured's claim |
| 138 | 8/22/2018 | Email | Stephen Dratch | Tracey Archbold | AC | Email containing legal advice and attaching memorandum containing legal advice regarding insured's claim and investigation. |
| 453 | 8/23/2018 | Memorandum | Stephen Dratch | File; Tracey Archbold | AC | Memorandum containing legal advice regarding insured's claim and investigation. |
| 437 | 9/7/2018 | Email | Stephen Dratch | Tracey Archbold; Tom Maloney | AC | Email attaching letter containing legal advice relating to developments relating to Joel Burstein. |

| 58 | 8/7/2018 | Letter | Stephen Dratch | Tracey Archbold; Tom Maloney | AC | Letter containing legal advice relating to developments with Joel Burstein. |
|---|---|---|---|---|---|---|
| 46 | 12/19/2018 | Email | Matthew Kalin | Scott Schmookler; Stephen Dratch; Tracey Archbold; Sarah Riedl; Kenneth West | CI | Discussion of proposed search terms among market counsel. |
| 146 | 12/19/2018 | Email | Tracey Archbold | Scott Schmookler; Stephen Dratch; Matthew Kalin; Sarah Riedl; Kenneth West | CI | Discussion of proposed search terms among market counsel. |
| 162 | 1/9/2019 | Email | Tracey Archbold | Stephen Dratch | AC | Information for purposes of obtaining legal advice relating to investigation of claim. |
| 186 | 1/9/2019 | Email | Tracey Archbold | Stephen Dratch | AC | Information for purposes of obtaining legal advice relating to investigation of claim. |

| 44 | 1/29/2019 | Email | Tracey Archbold | Stephen Dratch | AC | Request for legal advice relating to requests for information from insured. |
|---|---|---|---|---|---|---|
| 93 | 4/29/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Forwarding communication from insured for purposes of providing legal advice. |
| 346 | 5/28/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Email forwarding article regarding Quiros indictment for purposes of providing legal advice. |
| 229 | 5/28/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Email forwarding Quiros indictment for purposes of providing legal advice. |
| 219 | 5/29/2019 | Email | Stephen Dratch | Kenneth Colins; Tracey Archbold; Matthew Kalin; Jason O'Brien; Scott Schmookler | CI | Email conveying Quiros indictment. |

| 392 | 7/28/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Forwarding information received from insured for purposes of providing legal advice. |
| 85 | 9/24/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Forwarding communication from insured for purposes of providing legal advice. |
| 406 | 9/24/2019 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information to counsel for purposes of obtaining legal advice relating to investigation of insured's claim. |
| 502 | 12/2/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Email attaching letter containing legal advice relating to Quiros criminal case. |
| 223 | 12/2/2019 | Letter | Stephen Dratch | Tracey Archbold | AC | Legal advice relating to Quiros criminal case. |

| 276 | 12/19/2019 | Email | Stephen Dratch | Tracey Archbold | AC | Legal advice relating to investigation of insured's claim. |
|---|---|---|---|---|---|---|
| 212 | 12/24/2019 | Email | Tracey Archbold | Stephen Dratch; Daniel Lebersfeld | AC | Request for legal advice relating to insured's request for extension of tolling agreement. |
| 305 | 12/24/2019 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC | Legal advice relating to insured's request for extension of tolling agreement. |
| 233 | 12/24/2019 | Email | Stephen Dratch | Scott Schmookler; Tracey Archbold | CI | Discussion of consent to requested extension of tolling agreement. |
| 433 | 12/24/2019 | Email | Daniel Lebersfeld | Tracey Archbold; Stephen Dratch | AC | Legal advice relating to insured's request for extension of tolling agreement. |

9

| 382 | 12/26/2019 | Email | Tracey Archbold | Daniel Lebersfeld; Stephen Dratch | AC | Request for legal advice relating to insured's request for extension of tolling agreement. |
| 120 | 12/26/2019 | Email | Tracey Archbold | Daniel Lebersfeld; Stephen Dratch | AC | Request for legal advice relating to insured's request for extension of tolling agreement. |
| 176 | 2/17/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC | Forwarding information for purposes of obtaining legal advice relating to insured privilege log. |
| 290 | 2/20/2020 | Email | Stephen Dratch | Daniel Lebersfeld; Tracey Archbold | AC | Legal advice relating to insured privilege log. |
| 126 | 3/2/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC | Legal advice relating to insured demand for coverage determination. |

| 210 | 3/2/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from market counsel relating to tolling agreement for purpose of providing legal advice. |
| 121 | 3/6/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from market counsel relating to tolling agreement for purpose of providing legal advice. |
| 450 | 3/10/2020 | Email | Tracey Archbold | Stephen Dratch | AC | Providing information for purposes of legal advice relating to investigation of insured's claim. |
| 388 | 3/10/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from counsel for market regarding coverage determination. |

| 239 | 3/11/2020 | Email | Stephen Dratch | Tracey Arcbhold | AC/WP | Email attaching memorandum (control number 247). |
| 247 | 3/10/2020 | Memorandum | Stephen Dratch | Tracey Archbold; File | AC/WP | Outside counsel mental impressions communicated to client regarding March 10 conference call with insured. |
| 469 | 3/16/2020 | Email | Stephen Dratch | Tracey Archbold | AC | Legal advice relating to potential coverage determination. |
| 372 | 3/23/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from counsel for market regarding potential coverage determination for purposes of providing legal advice. |

| 29 | 3/24/2020 | Email | Tracey Archbold | Stephen Dratch, Scott Schmookler; Ryan Weeks; Daniel Lebersfeld | AC/CI | Communication with counsel for market relating to potential extension of tolling agreement. |
| 499 | 3/26/2020 | Email | Tracey Archbold | Stephen Dratch; Daniel Lebersfeld | AC | Communication with counsel regarding extension of tolling agreement for purposes of obtaining legal advice. |
| 422 | 3/27/2020 | Email | Stephen Dratch | Ryan Weeks; Scott Schmookler; Antonio Trotta | AC/CI | Communication with counsel for market regarding extension of tolling agreement. |
| 145 | 3/28/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from market relating to tolling agreement. |

| 15 | 4/6/2020 | Email | Tracey Archbold | Stephen Dratch; Sarah Riedl; Ryan Weeks; Scott Schmookler | AC/CI | Communication with counsel for market regarding claim analysis. |
| 119 | 4/16/2020 | Email | Stephen Dratch | Daniel Lebersfeld; Tracey Archbold | AC/CI | Forwarding email with market regarding claim analysis with counsel's draft. |
| 241 | 4/24/2020 | Email | Daniel Lebersfeld | Tracey Archbold; Stephen Dratch | AC | Legal advice relating to excess insurance issues. |
| 194 | 4/24/2020 | Email | Timothy Markey | Tracey Archbold; Joe Szary | AC | Discussion of legal advice relating to legal advice received from ouside counsel regarding claim analysis. |
| 216 | 4/27/2020 | Email | Timothy Markey | Tracey Archbold | AC | Discussion of legal advice received from outside counsel regarding claim analysis. |

| 443 | 4/28/2020 | Email | Stephen Dratch | Tracey Archbold; Daniel Lebersfeld | AC/WP | Counsel communicating mental impression regarding lawsuit. |
|---|---|---|---|---|---|---|
| 364 | 4/29/2020 | Email | Tracey Archbold | Dennis Burns | AC/WP | Discussion of legal advice and mental impressions received from outside counsel regarding lawsuit. |
| 56 | 4/29/2020 | Email | Dennis Burns | Olga Torres; Tracey Archbold | AC/WP | Discussion of legal advice and mental impressions received from outside counsel regarding lawsuit. |
| 448 | 4/30/2020 | Email | Olga Torres | Tracey Archbold | AC/WP | Discussion of legal advice and mental impressions received from outside counsel regarding lawsuit. |

15

| 160 | 4/30/2020 | Email | Tracey Archbold | Stephen Dratch; Daniel Lebersfeld | AC | Providing information regarding account history for purposes of obtaining legal advice relating to lawsuit. |
| 273 | 5/6/2020 | Email | Tracey Archbold | Stephen Dratch; Daniel Lebersfeld | AC | Providing information for legal advice relating to prior policies. |
| 225 | 5/15/2020 | Email | Pam Kobin | Timothy Markey | AC | Discussion of legal advice relating to claim and lawsuit. |
| GAIC0001661 | 5/26/2017 | Internal Memorandum | Tracey Archbold | N/A | Relevance/Proprietary Information/AC | Information regarding reserve levels. |
| GAIC0001932 | 3/22/2018 | Email | Timothy Markey | Tracey Archbold | AC | Discussion of request for legal advice regarding representation by outside counsel. |
| GAIC0001937-38 | 3/22/2018 | Email | Timothy Markey | Tracey Archbold | AC | Discussion of request for legal advice regarding representation by outside counsel. |

| GAIC0001949 | 3/28/2018 | Email | Tracey Archbold | Timothy Markey | AC | Discussion of legal advice received from outside counsel regarding confidentiality agreement. |
|---|---|---|---|---|---|---|
| GAIC0003302 | 4/29/2020 | Email | Timothy Markey | Tracey Archbold | AC | Discussion of request for legal advice from outside counsel regarding complaint. |
| GAIC0004356 | 5/5/2020 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice in connection with litigation. |
| GAIC0004356 | 4/30/2020 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice received from outside counsel regarding complaint. |
| GAIC0004356 | 4/24/2020 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice received from outside counsel regarding declination letter. |

| GAIC0004356 | 4/23/2020 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice received from outside counsel regarding declination letter. |
|---|---|---|---|---|---|---|
| GAIC0004356 | 3/20/2020 | Memorandum | T. Archbold | N/A | AC/CI | Discussion of communications from market outside counsel coverage analysis. |
| GAIC0004356 | 3/11/2020 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice from outside counsel regarding coverage analysis and documents requested from insured. |
| GAIC0004356 | 11/20/2019 | Memorandum | T. Archbold | N/A | Relevance/Proprietary Information/AC | Discussion of reserve levels. |
| GAIC0004356 | 5/23/2019 | Memorandum | T. Archbold | N/A | Relevance/Proprietary Information/AC | Discussion of reserve levels. |
| GAIC0004356 | 1/29/2019 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice from outside counsel relating to investigation of claim. |

| GAIC0004356 | 11/20/2018 | Memorandum | T. Archbold | N/A | Relevance/Proprietary Information/AC | Discussion of reserve levels. |
| GAIC0004357 | 6/14/2018 | Memorandum | T. Archbold | N/A | Relevance/Proprietary Information/AC | Discussion of reserve levels. |
| GAIC0004357 | 3/22/2018 | Memorandum | T. Archbold | N/A | AC | Discussion of legal advice regarding representation by separate counsel. |
| GAIC0004357 | 3/16/2018 | Memorandum | T. Archbold | N/A | AC/CI | Discussion of legal advice received from tower outside counsel regarding confidentiality agreement. |
| GAIC0004544 | 4/22/2020 | Email | Stephen Dratch | T. Archbold; Daniel Lebersfeld | AC/CI | Forwarding communication from counsel for tower regarding complaint. |
| GAIC0004550 | 4/25/2020 | Email | Stephen Dratch | Daniel Lebersfeld; T. Archbold | AC | Legal advice regarding litigation. |
| GAIC0004553 | 4/25/2020 | Email | Stephen Dratch | Daniel Lebersfeld; T. Archbold | AC | Legal advice regarding litigation. |
| GAIC0004556 | 4/25/2020 | Email | Stephen Dratch | Daniel Lebersfeld; T. Archbold | AC | Legal advice regarding litigation. |